# EXHIBIT 1

10:03 AM
7/1/2005

## AIG 1999 IHS
## All Transactions

| Date | Name of Payee | Claimant Name/ Number | Invoice # | Payment Type | Amount Paid |
|---|---|---|---|---|---|
| | | Ck order | Ck order | Service Charges | -158.91 |
| 11/07/2003 | Deluxe Business Forms | | | Opening Bal Equity | 2,000,000.00 |
| 11/21/2003 | Transfer | | | | -140,000.00 |
| 12/30/2003 | William Whaley as personal representative | HBLM # 0333734 Ansel, Lillie Mae | HBLM # 0333734 Ansel, Lil Indemnity | | -116.10 |
| 01/15/2004 | Adams and Reese LLP | HBLM # 0333780 Bourgeois, Annette | Inv 306972 | Legal Fees | -460.75 |
| 01/15/2004 | Atkinson-Baker Inc | HBLM # 0334066 Jurczyk, Victoria | Inv 9D0815DA | Court Fees | -1,547.97 |
| 01/15/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0334006 Lombardo, Charles | Inv 32494 | Legal Fees | -452.70 |
| 01/15/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0333979 Wendling, James | Inv 32511 | Legal Fees | 0.00 |
| 01/15/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0333801 Van Povac, Belva | VOID: Inv 32496 | Legal Fees | -319.35 |
| 01/15/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0333993 Mincey, Ola | Inv 32498 | Legal Fees | -2,248.12 |
| 01/15/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0333768 Brown, Jewel | Inv 33145 | Legal Fees | -9,926.37 |
| 01/15/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334014 Swenson, Julia | Inv 34968 | Legal Fees | -8,171.69 |
| 01/15/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334073 LaRanger, Josephine | Inv 34330 | Legal Fees | -337.50 |
| 01/15/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334053 Elortegui, Napoleon | Inv 04353 | Legal Fees | -153.40 |
| 01/15/2004 | Cassiday Schade & Gloor, LLP | HBLM # 0334050 Fairley, Jessie | Inv 161060 | Legal Fees | -56.00 |
| 01/15/2004 | Cowles & Thompson, P.C. | HBLM # 0334110 Aguilar, Ernestina | Inv 238370 | Legal Fees | -130.00 |
| 01/15/2004 | Cowles & Thompson, P.C. | HBLM # 0334110 Aguilar, Ernestina | Inv 239144 | Legal Fees | -374.30 |
| 01/15/2004 | Cowles & Thompson, P.C. | HBLM # 0333843 Segovia, Oralia | Inv 239198 | Legal Fees | -343.00 |
| 01/15/2004 | Cowles & Thompson, P.C. | HBLM # 0333771 Keene, Imogene | Inv 237571 | Legal Fees | -896.00 |
| 01/15/2004 | Cowles & Thompson, P.C. | HBLM # 0333771 Keene, Imogene | Inv 238364 | Legal Fees | -1,069.02 |
| 01/15/2004 | Cowles & Thompson, P.C. | HBLM # 0333771 Keene, Imogene | Inv 239149 | Legal Fees | -648.00 |
| 01/15/2004 | Cowles & Thompson, P.C. | HBLM # 0334110 Aguilar, Ernestina | Inv 240474 | Legal Fees | -121.50 |
| 01/15/2004 | Cowles & Thompson, P.C. | HBLM # 0334132 Poindexter, Gladys | Inv 240485-1 | Legal Fees | -1,006.50 |
| 01/15/2004 | Cowles & Thompson, P.C. | HBLM # 0333771 Keene, Imogene | Inv 240478 | Legal Fees | -238.40 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0333800 Watson, Marvin | Inv 6250 | Legal Fees | -217.20 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0333982 Caldwell, Harry | Inv 6252 | Legal Fees | -112.50 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0334205 Dillon, Dorothy | Inv 6242 | Legal Fees | -234.30 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0333781 Bowerman, Ronald | Inv 6257 | Legal Fees | -199.90 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0334140 Noton, Helen | Inv 6248 | Legal Fees | -141.20 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0333846 Schoelles, Margaret | Inv 6234 | Legal Fees | -59.47 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0333841 Sieg, Lawrence | Inv 6239 | Legal Fees | -300.20 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0334003 Mahalra, Magdeline | Inv 6247 | Legal Fees | -176.80 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0334183 Johnson, James | Inv 6253 | Legal Fees | -5,640.55 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0334036 Green, Hattie | Inv 6235 | Legal Fees | -243.00 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0333781 Bowerman, Ronald | Inv 6245 | Legal Fees | -3,235.15 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0334105 Armstrong, Robert | Inv 6243 | Legal Fees | |

Page 1 of 46

10:03 AM
7/1/2005

# AIG 1999 IHS
## All Transactions

| Date | Firm | Description | Inv # | Type | Amount |
|---|---|---|---|---|---|
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0333910 Price, Ruth Ellen | Inv 6246 | Legal Fees | -1,208.95 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0333938 Frost, Maureen | Inv 6264 | Legal Fees | -472.61 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0333811 Upchurch, Marily | Inv 6237 | Legal Fees | -142.50 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0333815 Jenkins-Taylor, Gussie Ma | Inv 6240 | Legal Fees | -837.80 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0333797 Barnwell, Virginia | Inv 6889 | Legal Fees | -302.40 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0333781 Bowerman, Ronald | Inv 6883 | Legal Fees | -338.70 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0334159 Johnson, Ilda | Inv 6880 | Legal Fees | -4,436.42 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0333769 Geary, Dorothy | Inv 6879 | Legal Fees | -1,633.53 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0334206 Montague, Josephine | Inv 6896 | Legal Fees | -458.70 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0334003 Mahairas, Magdeline | Inv 6874 | Legal Fees | -872.75 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0333910 Price, Ruth ELlen | Inv 6873 | Legal Fees | -1,495.04 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0333986 Camacho, Polinia | Inv 6872 | Legal Fees | -157.13 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0334205 Dillon, Dorothy | Inv 6871 | Legal Fees | -151.00 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0334031 Grimme, Erika | Inv 6870 | Legal Fees | -1,434.35 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0333815 Jenkins-Taylor, Gussie Ma | Inv 6869 | Legal Fees | -401.50 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0334009 Mora, Maria | Inv 6868 | Legal Fees | -4,348.18 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0333811 Upchurch, Marilyn | Inv 6867 | Legal Fees | -101.50 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0334093 THomas, Wilbert | Inv 6866 | Legal Fees | -845.99 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0334036 Green, Hattie | Inv 6865 | Legal Fees | -211.00 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0333846 Schoelles, Margaret | Inv 6864 | Legal Fees | -153.00 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0334012 Thomas, Wilbert | Inv 7025 | Legal Fees | -1,599.90 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0334140 Norton, Helen | Inv 6875 | Legal Fees | -834.15 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0333800 Watson, Marvin | Inv 6877 | Legal Fees | -1,925.35 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0334082 Deans, Vernon | Inv 6878 | Legal Fees | -499.30 |
| 01/15/2004 | Deacon & Moulds, P.A. | HBLM # 0333938 Frost, maureen | Inv 6890 | Legal Fees | -3,898.74 |
| 01/15/2004 | Fowler White Boggs Banker P.A. | HBLM # 0334180 Jones, Ellen | Inv 450233 | Legal Fees | -9,734.79 |
| 01/15/2004 | Fowler White Boggs Banker P.A. | HBLM # 0333734 Ansel, Lillie Mae | Inv 454499 | Legal Fees | -1,631.60 |
| 01/15/2004 | Fowler White Boggs Banker P.A. | HBLM # 0333760 Mitchell, mary Allen | Inv 461482 | Legal Fees | -5,230.28 |
| 01/15/2004 | Freeman Mathis & Gary, LLP | HBLM # 0333840 Simmons, Ulysses | Inv 35496 | Legal Fees | -105.50 |
| 01/15/2004 | Freeman Mathis & Gary, LLP | HBLM # 0333840 Simmons, Ulysses | Inv 36148 | Legal Fees | -37.00 |
| 01/15/2004 | Freeman Mathis & Gary, LLP | HBLM # 0333840 Simmons, Ulysses | Inv 33859 | Legal Fees | -60.00 |
| 01/15/2004 | Freeman Mathis & Gary, LLP | HBLM # 0333840 Simmons, Ulysses | Inv 34614 | Legal Fees | -207.50 |
| 01/15/2004 | Guebert, Bruckner & Bootes | HBLM # 0333818 Jasso, Trinidad | Inv 6355 | Legal Fees | -1,386.69 |
| 01/15/2004 | Guebert, Bruckner & Bootes | HBLM # 0333793 Benally, Grace | Inv 6664 | Legal Fees | -79.54 |
| 01/15/2004 | Hardeman & Associates, P.A. | HBLM # 0334106 Androphy, Asnah | Inv 16347 | Legal Fees | -818.06 |
| 01/15/2004 | Hardeman & Associates, P.A. | HBLM # 0334064 Liboy, Henry | Inv 16343 | Legal Fees | -299.21 |
| 01/15/2004 | Hardeman & Associates, P.A. | HBLM # 0334143 Friendel, Stanley | Inv 15645 | Legal Fees | -99.00 |

**AIG 1999 IHS**
**All Transactions**

| Date | Vendor | Reference | Invoice | Type | Amount |
|---|---|---|---|---|---|
| 01/15/2004 | Hardeman & Associates, P.A. | HBLM # 0334143 Friendel, Stanley | Inv 15752 | Legal Fees | -198.70 |
| 01/15/2004 | Hardeman & Associates, P.A. | HBLM # 0334143 Friendel, Stanley | Inv 15897 | Legal Fees | -92.49 |
| 01/15/2004 | Hardeman & Associates, P.A. | HBLM # 0334143 Friendel, Stanley | Inv 16162 | Legal Fees | -86.09 |
| 01/15/2004 | Hardeman & Associates, P.A. | HBLM # 0334064 Liboy, Henry | Inv 15749 | Legal Fees | -1,353.72 |
| 01/15/2004 | Hardeman & Associates, P.A. | HBLM # 0334064 Liboy, Henry | Inv 15894 | Legal Fees | -175.80 |
| 01/15/2004 | Hardeman & Associates, P.A. | HBLM # 0334064 Liboy, Henry | Inv 16159 | Legal Fees | -203.17 |
| 01/15/2004 | Hardeman & Associates, P.A. | HBLM # 0334065 Jordan, Jean | Inv 15750 | Legal Fees | -133.75 |
| 01/15/2004 | Hardeman & Associates, P.A. | HBLM # 0334065 Jordan, Jean | Inv 15896 | Legal Fees | -16.85 |
| 01/15/2004 | Hardeman & Associates, P.A. | HBLM # 0334065 Jordan, Jean | Inv 16160 | Legal Fees | -188.42 |
| 01/15/2004 | Hardeman & Associates, P.A. | HBLM # 0334109 Albino, Dominic | Inv 15751 | Legal Fees | -16.50 |
| 01/15/2004 | Hardeman & Associates, P.A. | HBLM # 0334065 Jordan, Jean | Inv 16345 | Legal Fees | -139.69 |
| 01/15/2004 | Hardeman & Associates, P.A. | HBLM # 0334109 Albino, Dominic | Inv 16161 | Legal Fees | -19.98 |
| 01/15/2004 | Klein, Bury & Associates Inc | HBLM # 0333939 Gaines, Henry | Inv 316943 | Misc Fees | -343.35 |
| 01/15/2004 | Klein, Bury & Associates Inc | HBLM # 0334066 Jurczyk, Victoria | Inv 315260 | Misc Fees | -606.20 |
| 01/15/2004 | Klein, Bury & Associates Inc | HBLM # 0334043 Graham, Ruth | Inv 308999 | Misc Fees | -508.95 |
| 01/15/2004 | Klein, Bury & Associates Inc | HBLM # 0334043 Graham, Ruth | Inv 309471 | Misc Fees | -531.05 |
| 01/15/2004 | Klenda, Mitchell, Austerman & Zuercher, L | HBLM # 0334090 Cooper, Penny | Inv 165414 | Legal Fees | -776.50 |
| 01/15/2004 | Klenda, Mitchell, Austerman & Zuercher, L | HBLM # 0334090 Cooper, Penny | Inv 166730 | Legal Fees | -1,481.30 |
| 01/15/2004 | Klenda, Mitchell, Austerman & Zuercher, L | HBLM # 0334090 Cooper, Penny | Inv 162822 | Legal Fees | -197.00 |
| 01/15/2004 | Klenda, Mitchell, Austerman & Zuercher, L | HBLM # 0334090 Cooper, Penny | Inv 164953 | Legal Fees | -139.50 |
| 01/15/2004 | Klenda, Mitchell, Austerman & Zuercher, L | HBLM # 0334090 Cooper, Penny | Inv 163628 | Legal Fees | -103.50 |
| 01/15/2004 | Larry Bush M.D., P.A. | HBLM # 0334066 Jurczyk, Victoria | Inv 10/24/03 | Expert Fees | -500.00 |
| 01/15/2004 | Law Office of Marc A Notzon, P.C. | HBLM # 0334150 Musel, Petra | Inv 419 | Legal Fees | -1,157.90 |
| 01/15/2004 | Marshall Demehley Warner Coleman and Gogg | HBLM # 0334137 Pepke, George | Inv 547123 | Legal Fees | -240.00 |
| 01/15/2004 | McNari Law Firm P.A. | HBLM # 0333996 McCarson, Faye | Inv 309742 | Legal Fees | -115.40 |
| 01/15/2004 | MediateOne Inc | HBLM # 0333733 Westfall, Mary | Inv 10/24/03 | Misc Fees | -1,195.00 |
| 01/15/2004 | Mediation Inc | HBLM # 0334014 Swenson, Julia | VOID: Inv 65403 | Misc Fees | 0.00 |
| 01/15/2004 | Orthomed Consulting Services | HBLM # 0333734 Ansel, Lillie Mae | Inv 12/30/03 | Expert Fees | -12,250.00 |
| 01/15/2004 | Panza, Maurer & Maynard, P.A. | HBLM # 0333765 Campistruz, Baudilia | Inv 12130 | Legal Fees | -2,661.20 |
| 01/15/2004 | Perry A Phillips, LLC | HBLM # 0334177 Jones, Rex | Inv 1788 | Legal Fees | -808.00 |
| 01/15/2004 | Perry A Phillips, LLC | HBLM # 0333733 Westfall, Mary | Inv 1790 | Legal Fees | -7,427.25 |
| 01/15/2004 | Plunkett & Gibson Inc | HBLM # 0334171 Holbrook, Genevieve | Inv 115479 | Legal Fees | -450.00 |
| 01/15/2004 | Records Deposition Service | HBLM # 0334110 Aguilar, Ernestina | Inv 255096-BR | Misc Fees | -1,076.50 |
| 01/15/2004 | Roetzel & Andress | HBLM # 0333764 Monaco, Carmela | Inv 527767 | Legal Fees | -260.00 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334043 Graham, Ruth Mae | Inv 378 | Legal Fees | -1,073.04 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334043 Graham, Ruth Mae | Inv 614 | Legal Fees | -1,220.98 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333911 Heckle, John | Inv 572 | Legal Fees | -29.85 |

# AIG 1999 IHS
## All Transactions

| Date | Firm | Client | Inv | Type | Amount |
|---|---|---|---|---|---|
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333911 Heckle, John | Inv 159 | Legal Fees | -36.40 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333817 Jeffrey, Gowrah | Inv 261 | Legal Fees | -3,002.00 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333817 Jeffrey, Gowrah | Inv 477 | Legal Fees | -5,045.22 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333831 Jiminez-Garcia, Tomas | Inv 612 | Legal Fees | -6,224.15 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333831 Jiminez-Garcia, Tomas | Inv 209 | Legal Fees | -1,682.36 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333788 Boatright, Cora | Inv 400 | Legal Fees | -767.80 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333788 Boatright, Cora | Inv 568 | Legal Fees | -1,179.97 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333788 Boatright, Cora | Inv 155 | Legal Fees | -647.75 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333812 Turmelle, Rose | Inv 569 | Legal Fees | -180.74 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333812 Turmelle, Rose | Inv 156 | Legal Fees | -423.50 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334165 Moss, Martha | Inv 570 | Legal Fees | -540.39 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334165 Moss, Martha | Inv 157 | Legal Fees | -140.00 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333760 Molisse, Marie | Inv 215 | Legal Fees | -1,308.40 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333760 Molisse, Marie | Inv 381 | Legal Fees | -6,646.29 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333760 Molisse, Marie | Inv 617 | Legal Fees | -846.73 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333842 Shields, Norma | Inv 208 | Legal Fees | -49.72 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334023 Stronstorff, Zoe | Inv 650 | Legal Fees | -243.84 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334023 Stronstorff, Zoe | Inv 132 | Legal Fees | -486.09 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334047 Ford, Addie Pearl | Inv 576 | Legal Fees | -139.95 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334047 Ford, Addie Pearl | Inv 164 | Legal Fees | -35.00 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334043 Graham, Ruth Mae | Inv 211 | Legal Fees | -5,437.27 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334063 Klipatrick, Thomas | Inv 479 | Legal Fees | -511.03 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334063 Klipatrick, Thomas | Inv 264 | Legal Fees | -385.35 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333821 Isbrecht, Selma | Inv 475 | Legal Fees | -544.10 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333987 Cantona, Joseph | Inv 621 | Legal Fees | -70.71 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333987 Cantona, Joseph | Inv 485 | Legal Fees | -5,692.91 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334198 Broderick, James | Inv 616 | Legal Fees | -969.51 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334198 Broderick, James | Inv 380 | Legal Fees | -5,363.01 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334198 Broderick, James | Inv 214 | Legal Fees | -1,175.72 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334201 Bryan, Ellen | Inv 726 | Legal Fees | -952.07 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334201 Bryan, Ellen | Inv 488 | Legal Fees | -633.03 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334201 Bryan, Ellen | Inv 274 | Legal Fees | -581.60 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333835 Younger, Richard | Inv 613 | Legal Fees | -843.04 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333835 Younger, Richard | Inv 210 | Legal Fees | -500.52 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333770 Calloway, Recelia | Inv 651 | Legal Fees | -1,079.67 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333770 Calloway, Recelia | Inv 418 | Legal Fees | -2,328.93 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333770 Calloway, Recelia | Inv 133 | Legal Fees | -2,661.55 |

# AIG 1999 IHS
## All Transactions

| Date | Firm | Matter | Invoice | Type | Amount |
|---|---|---|---|---|---|
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334066 Jurczyk, Victoria | Inv 545 | Legal Fees | -2,714.60 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334154 Munoz, Aleja | Inv 620 | Legal Fees | -133.19 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM# 0334151 Muse, Edna | Inv 577 | Legal Fees | -41.97 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333944 Glevenyak, Joseph | Inv 618 | Legal Fees | -332.21 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334086 Cuoco, Audrey | Inv 476 | Legal Fees | -433.13 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333774 Breward, Thomas | Inv 379 | Legal Fees | -424.60 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334044 Rollin, Joseph | Inv 500 | Legal Fees | -81.60 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333976 Wheeler, Floyd | Inv 647 | Legal Fees | -711.41 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333971 SMith, Frankie | Inv 715 | Legal Fees | -811.08 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333814 Joachimsen, Harry | Inv 653 | Legal Fees | -1,821.94 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333814 Joachimsen, Harry | Inv 421 | Legal Fees | -907.07 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333814 Joachimsen, Harry | Inv 136 | Legal Fees | -523.21 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334136 Pertofsky, Silvia | Inv 109 | Legal Fees | -35.00 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333987 Cantona, Joseph | Inv 724 | Legal Fees | -1,292.54 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334005 Lucas, Ella | Inv 712 | Legal Fees | -96.60 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333999 Martin, J.A. | Inv 713 | Legal Fees | -284.43 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334151 Muse, Edna | Inv 3372 | Legal Fees | -496.05 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333770 Calloway, Recelia | Inv 3362 | Legal Fees | -794.84 |
| 01/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334043 Graham, Ruth Mae | Inv 3258 | Legal Fees | -5,090.35 |
| 01/15/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334099 Skaff, Najila | Inv 1082953 | Legal Fees | -115.41 |
| 01/15/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0333772 Luce, Virginia | Inv 1085341 | Legal Fees | -77.00 |
| 01/15/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0333772 Luce, Virginia | Inv 1090233 | Legal Fees | -187.80 |
| 01/15/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0333913 Hendrix, Romillus | Inv 1085342 | Legal Fees | -4,843.60 |
| 01/15/2004 | Sharon M Harris, R.N., NHA | HBLM # 0333734 Ansel, Lillie Mae | Inv 1/3/04 | Expert Fees | -1,950.00 |
| 01/15/2004 | Smith Moore LLP | HBLM # 0333767 Shaw, Queen | Inv 323599 | Legal Fees | -5,102.31 |
| 01/15/2004 | Smith Moore LLP | HBLM # 0333767 Shaw, Queen | Inv 324947 | Legal Fees | -5,334.80 |
| 01/15/2004 | Smith Moore LLP | HBLM # 0333767 Shaw, Queen | Inv 326437 | Legal Fees | -5,103.12 |
| 01/15/2004 | Smith Moore LLP | HBLM # 0333767 Shaw, Queen | Inv 327914 | Legal Fees | -1,106.35 |
| 01/15/2004 | Smith Moore LLP | HBLM # 0334091 Conner, Allen | Inv 327913 | Legal Fees | -687.65 |
| 01/15/2004 | Sodoro, Daly & Sodoro P.C. | HBLM # 0333847 Schnellbacher, Marsella | Inv 3 | Legal Fees | -3,727.20 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334086 Cuoco, Audrey | Inv 3589 | Legal Fees | -918.44 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333812 Turmelle, Rose | Inv 3377 | Legal Fees | -312.50 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334067 Urrutia, Jose | Inv 3368 | Legal Fees | -2,447.25 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334023 Stronstorff, Zoe | Inv 3580 | Legal Fees | -122.50 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334023 Stronsorff, Zoe | Inv 3361 | Legal Fees | -2,008.12 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333976 Wheeler, Floyd | Inv 3352 | Legal Fees | -17.50 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333976 Wheeler, Floyd | Inv 3275 | Legal Fees | -973.36 |

**AIG 1999 IHS**
**All Transactions**

| Date | Firm | Client | Invoice | Type | Amount |
|---|---|---|---|---|---|
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334043 Graham, Ruth Mae | Inv 3524 | Legal Fees | -5,251.56 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333760 Molisse, Marie | Inv 3271 | Legal Fees | -6,984.07 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333760 Molisse, Marie | Inv 3536 | Legal Fees | -2,552.35 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333788 Boatright, Cora | Inv 3280 | Legal Fees | -3,263.92 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333788 Boatright, Cora | Inv 3682 | Legal Fees | -315.70 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334201 Bryan, Ellen | Inv 3296 | Legal Fees | -2,726.74 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334201 Bryan, Ellen | Inv 3417 | Legal Fees | -35.00 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333814 Joachimsen, Harry | Inv 3232 | Legal Fees | -2,574.68 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333814 Joachimsen, Harry | Inv 3663 | Legal Fees | -27.98 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333842 Shields, Norma | Inv 3245 | Legal Fees | -405.37 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333842 Shields, Norma | Inv 3690 | Legal Fees | -150.00 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333831 Jiminez-Garcia, Tomas | Inv 3509 | Legal Fees | -3,279.85 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333831 Jiminez-Garcia, Tomas | Inv 3246 | Legal Fees | -5,692.46 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334154 Munoz, Aleja | Inv 3247 | Legal Fees | -2,825.74 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333835 Younger, Richard | Inv 3249 | Legal Fees | -3,222.69 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333835 Younger, Richard | Inv 3511 | Legal Fees | -422.50 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334097 Delaney, Anna | Inv 3125 | Legal Fees | -401.86 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333911 Heckle, John | Inv 3366 | Legal Fees | -353.70 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333911 Heckler, John | Inv 3101 | Legal Fees | -928.08 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333937 Gamble, Sydney | Inv 3120 | Legal Fees | -5,089.30 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333937 Gamble, Sydney | Inv 3405 | Legal Fees | -7,781.27 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334066 Jurczyk, Victoria | Inv 3190 | Legal Fees | -4,418.35 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334066 Jurczyk, Victoria | Inv 3387 | Legal Fees | -3,868.38 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334066 Jurczyk, Victoria | Inv 3650 | Legal Fees | -74.54 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334095 Dorsey, Jerry | Inv 3667 | Legal Fees | -35.00 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334024 Stoll, Raymond | Inv 3624 | Legal Fees | -1,923.50 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333944 Glevenyak, Joseph | Inv 3691 | Legal Fees | -442.55 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334172 Hodson, Lorene | Inv 3601 | Legal Fees | -2,830.71 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333983 Jacob, Victoria | Inv 3686 | Legal Fees | -93.76 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334047 Ford, Addie Pearl | Inv 3684 | Legal Fees | -403.20 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333819 Jameson, Ester | Inv 3652 | Legal Fees | -5,890.66 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334148 Navaro, Luisa | Inv 3634 | Legal Fees | -150.40 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334142 Deamin, Ralph | Inv 3588 | Legal Fees | -839.57 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334044 Rollin, Joseph | Inv 3598 | Legal Fees | -779.79 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334005 Lucas, Ella | Inv 3597 | Legal Fees | -20.25 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334198 Broderick, James | Inv 3530 | Legal Fees | -933.45 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334198 Broderick, James | Inv 3034 | Legal Fees | -1,881.33 |

10:03 AM
7/1/2005

**AIG 1999 IHS**
**All Transactions**

| Date | Name | Description | Inv | Type | Amount |
|---|---|---|---|---|---|
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333987 Cantona, Joseph | Inv 3510 | Legal Fees | -290.93 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333912 Hawkins, Ann | Inv 3599 | Legal Fees | -1,847.00 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334165 Moss, Martha | Inv 3379 | Legal Fees | -642.50 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334063 Kilpatrick, Thomas | Inv 3410 | Legal Fees | -5,155.55 |
| 01/15/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333817 Jeffrey, Gowrah | Inv 3411 | Legal Fees | -79.40 |
| 01/15/2004 | Wilkes & McHugh PA | HBLM # 0333817 Gowrah, Jeffrey | VOID: Inv 309471 | Misc Fees | 0.00 |
| 01/15/2004 | Yeretsky & Maher, LLC | HBLM # 0334033 Griesmeyer, Georgia | Inv 11088 | Legal Fees | -680.07 |
| 01/15/2004 | Yeretsky & Maher, LLC | HBLM # 0334094 Hubert, Dotson | Inv 11084 | Legal Fees | -3,624.60 |
| 01/20/2004 | Transfer | | | Transfer | 2,000,000.00 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334005 Lucas, Ella | Inv 28625 | Legal Fees | -552.87 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334005 Lucas, Ella | Inv 28235 | Legal Fees | -112.64 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334005 Lucas, Ella | Inv 29122 | Legal Fees | -888.38 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334005 Lucas, Ella | Inv 29235 | Legal Fees | -2,040.90 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334005 Lucas, Ella | Inv 29816 | Legal Fees | -1,899.15 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334005 Lucas, Ella | Inv 30579 | Legal Fees | -646.31 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334005 Lucas, Ella | Inv 30715 | Legal Fees | -289.35 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334148 Navarro, Luisa | Inv 30463 | Legal Fees | -1,736.15 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334148 Navarro, Luisa | Inv 30315 | Legal Fees | -1,098.31 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334148 Navarro, Luisa | Inv 29964 | Legal Fees | -2,667.79 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334148 Navarro, Luisa | Inv 29833 | Legal Fees | -624.84 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334148 Navarro, Luisa | Inv 26838 | Legal Fees | -313.67 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334044 Rollin, Joseph | Inv 30758 | Legal Fees | -1,517.12 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334062 Kelley, Luella | Inv 30687 | Legal Fees | -85.94 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334062 Kelley, luella | Inv 30465 | Legal Fees | -174.76 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334062 Kelley, luella | Inv 30333 | Legal Fees | -107.00 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334062 Kelley, luella | Inv 27403 | Legal Fees | -47.89 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334062 Kelley, luella | Inv 32600 | Legal Fees | -33.22 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334062 Kelley, luella | Inv 29988 | Legal Fees | -1,885.01 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334062 Kelley, Luella | Inv 25855 | Legal Fees | -853.10 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334142 Dearmin, Ralph | Inv 30693 | Legal Fees | -601.59 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334142 Dearmin, Ralph | Inv 30462 | Legal Fees | -890.58 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334142 Dearmin, Ralph | Inv 29971 | Legal Fees | -506.95 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334142 Dearmin, Ralph | Inv 29814 | Legal Fees | -1,437.53 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334142 Dearmin, Ralph | Inv 29659 | Legal Fees | -2,403.14 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334142 Dearmin, Ralph | Inv 29123 | Legal Fees | -632.75 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334142 Dearmin, Ralph | Inv 28674 | Legal Fees | -1,042.99 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334142 Dearmin, Ralph | Inv 27969 | Legal Fees | -1,572.78 |

**10:03 AM**
**7/1/2005**

## AIG 1999 IHS
## All Transactions

| Date | Firm | Description | Inv | Type | Amount |
|---|---|---|---|---|---|
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334142 Dearmin, Ralph | Inv 27163 | Legal Fees | -2,016.90 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334198 Broderick, James | Inv 26274 | Legal Fees | -379.32 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334198 Broderick, James | Inv 26580 | Legal Fees | -23.75 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334198 Broderick, James | Inv 28248 | Legal Fees | -115.16 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334198 Broderick, James | Inv 29673 | Legal Fees | -130.11 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334198 Broderick, James | Inv 30367 | Legal Fees | -66.56 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333976 Wheeler, Floyd | Inv 30767 | Legal Fees | -3,100.83 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333976 Wheeler, Floyd | Inv 30525 | Legal Fees | -3,072.43 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333976 Wheeler, Floyd | Inv 30417 | Legal Fees | -4,030.42 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333976 Wheeler, Floyd | Inv 27681 | Legal Fees | -14,654.27 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333976 Wheeler, Floyd | Inv 26304 | Legal Fees | -1,006.28 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333945 Smith, Deborah | Inv 30517 | Legal Fees | -150.00 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333945 Smith, Deborah | Inv 30415 | Legal Fees | -139.72 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333945 Smith, Deborah | Inv 29895 | Legal Fees | -1,300.20 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333945 SMith, Deborah | Inv 28485 | Legal Fees | -262.50 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333945 Smith, Deborah | Inv 27574 | Legal Fees | -225.00 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333945 Smith, Deborah | Inv 26849 | Legal Fees | -1,089.50 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334187 Charleston, Edith | Inv 30627 | Legal Fees | -325.09 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334187 Charleston, Edith | Inv 30516 | Legal Fees | -898.45 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334187 Charleston, Edith | Inv 30512 | Legal Fees | -206.23 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334187 Charleston, Edith | Inv 29523 | Legal Fees | -321.00 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334187 Charleston, Edith | Inv 27914 | Legal Fees | -490.70 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334187 Charleston, Edith | Inv 26901 | Legal Fees | -755.45 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333983 Jacob, Victoria | Inv 32569 | Legal Fees | -672.27 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333983 Jacobs, Victoria | Inv 29672 | Legal Fees | -136.27 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333983 Jacobs, Victoria | Inv 27389 | Legal Fees | -428.74 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334203 Butler, Thomas | Inv 30542 | Legal Fees | -54.65 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334203 Butler, Thomas | Inv 30267 | Legal Fees | -933.32 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334203 Butler, Thomas | Inv 27245 | Legal Fees | -184.01 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333980 Wendels, Inez | Inv 30625 | Legal Fees | -5,929.40 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333980 Wendels, Inez | Inv 29898 | Legal Fees | -7,393.12 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333944 Glevenyak, Joseph | Inv 30519 | Legal Fees | -123.56 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333944 Glevenyak, Joseph | Inv 30507 | Legal Fees | -1,084.12 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333842 Shields, Norma | Inv 30692 | Legal Fees | -97.52 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333842 Shields, Norma | Inv 30526 | Legal Fees | -1,709.45 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333842 Shields, Norma | Inv 30426 | Legal Fees | -2,424.94 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333842 Shields, Norma | Inv 29654 | Legal Fees | -100.00 |

10:03 AM
7/1/2005

## AIG 1999 IHS
## All Transactions

| Date | Firm | Description | Invoice | Category | Amount |
|---|---|---|---|---|---|
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333819 Jameson, Esther | Inv 30431 | Legal Fees | -5,458.99 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333819 Jameson, Esther | Inv 30329 | Legal Fees | -7,046.36 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333819 Jameson, Esther | Inv 30603 | Legal Fees | -9,367.89 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333999 Martin, J.A. | Inv 30699 | Legal Fees | -173.00 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333999 Martin, J.A. | Inv 29492 | Legal Fees | -28.45 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333999 Martin, J.A. | Inv 27965 | Legal Fees | -390.00 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333999 Martin, J.A. | Inv 27161 | Legal Fees | -261.78 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333999 Martin, J.A. | Inv 26358 | Legal Fees | -3,660.67 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334012 Thomas, Wilbert | Inv 30698 | Legal Fees | -849.25 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334012 Thomas, Wilbert | Inv 30514 | Legal Fees | -3,042.98 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334012 Thomas, Wilbert | Inv 29719 | Legal Fees | -2,041.43 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334095 Dorsey, Jerry | Inv 30686 | Legal Fees | -574.73 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334095 Dorsey, Jerry | Inv 30523 | Legal Fees | -4,971.86 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334095 Dorsey, Jerry | Inv 30508 | Legal Fees | -2,950.32 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334095 Dorsey, Jerry | Inv 29670 | Legal Fees | -3,565.69 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334095 Dorsey, Jerry | Inv 29541 | Legal Fees | -1,120.75 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334095 Dorsey, Jerry | Inv 28585 | Legal Fees | -1,817.74 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334063 Kilpatrick, Thomas | Inv 30251 | Legal Fees | -215.41 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334063 Kilpatrick, Thomas | Inv 29871 | Legal Fees | -364.10 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333817 Gowrah, Jeffrey | Inv 30756 | Legal Fees | -2,739.52 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333817 Gowrah, Jeffrey | Inv 30524 | Legal Fees | -9,686.34 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334139 Orino, Helen | Inv 30694 | Legal Fees | -6,874.25 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334139 Orino, Helen | Inv 29656 | Legal Fees | -5,602.26 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334139 Orino, Helen | Inv 30588 | Legal Fees | -1,521.92 |
| 01/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334139 Orino, Helen | Inv 28236 | Legal Fees | -3,336.42 |
| 01/27/2004 | Cowles & Thompson, P.C. | HBLM # 0334147 Nelson, Eurcy | Inv 240541 | Legal Fees | -271.00 |
| 01/27/2004 | Cowles & Thompson, P.C. | HBLM # 0334070 Ledlow, Elaine | Inv 240495-2 | Legal Fees | -72.50 |
| 01/27/2004 | Cowles & Thompson, P.C. | HBLM # 0334056 Dozier, Mary | Inv 240496-2 | Legal Fees | -100.50 |
| 01/27/2004 | Cowles & Thompson, P.C. | HBLM # 0334103 Aycock, Rachel | Inv 240545-2 | Legal Fees | -196.50 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333986 Camacho, Polonia | Inv 2500 | Legal Fees | -3,953.47 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333986 Camacho, Polonia | Inv 2806 | Legal Fees | -2,195.21 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333986 Camacho, Polonia | Inv 2731 | Legal Fees | -1,201.89 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333986 Camacho, Polonia | Inv 3069 | Legal Fees | -2,644.25 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333986 Camacho, Polonia | Inv 5141 | Legal Fees | -301.25 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333991 Chamorro, Andres | Inv 2740 | Legal Fees | -56.15 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333991 Chamorro, Andres | Inv 2515 | Legal Fees | -35.30 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333991 Chamorro, Andres | Inv 2056 | Legal Fees | -274.70 |

10:03 AM
7/1/2005

# AIG 1999 IHS
## All Transactions

| Date | Firm | HBLM # / Name | Inv # | Category | Amount |
|---|---|---|---|---|---|
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333991 Chamorro, Andres | Inv 1686 | Legal Fees | -18.75 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333982 Caldwell, Harry | Inv 3456 | Legal Fees | -450.04 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333982 Caldwell, harry | Inv 2743 | Legal Fees | -4,298.99 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333982 Caldwell, harry | Inv 2509 | Legal Fees | -316.66 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333982 Caldwell, Harry | Inv 2502 | Legal Fees | -548.55 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0034035 Santos, Ana | Inv 1685 | Legal Fees | -422.39 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0034035 Santos, Ana | Inv 2055 | Legal Fees | -870.00 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0034035 Santos, Ana | Inv 2507 | Legal Fees | -64.90 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0034035 Santos, Ana | Inv 2739 | Legal Fees | -2,197.27 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0034035 Santos, Ana | Inv 3072 | Legal Fees | -2,119.38 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0034003 Magdeline, Mahairas | Inv 1432 | Legal Fees | -2,360.68 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0034003 Magdeline, Mahairas | Inv 1679 | Legal Fees | -150.60 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0034003 Magdeline, Mahairas | Inv 2049 | Legal Fees | -216.60 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0034003 Magdeline, Mahairas | Inv 2344 | Legal Fees | -1,054.60 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0034003 Magdeline, Mahairas | Inv 2734 | Legal Fees | -424.35 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0034003 Magdeline, Mahairas | Inv 2798 | Legal Fees | -75.00 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0034036 Green, Hattie | Inv 2809 | Legal Fees | -1,799.85 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0034036 Green, Hattie | Inv 2810 | Legal Fees | -71.98 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0034036 Green, Hattie | Inv 3065 | Legal Fees | -95.25 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0034036 Green, Hattie | Inv 3447 | Legal Fees | -47.33 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0034036 Green, Hattie | Inv 2036 | Legal Fees | -5,461.20 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0034036 Green, Hattie | Inv 2793 | Legal Fees | -1,513.55 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 033811 Upchurch, Marilyn | Inv 5236 | Legal Fees | -1,157.45 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 033811 Upchurch, Marilyn | Inv 5234 | Legal Fees | -371.95 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333811 Upchurch, Marilyn | Inv 2794 | Legal Fees | -540.00 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333811 Upchurch, Marilyn | Inv 2723 | Legal Fees | -7,265.86 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333811 Upchurch, Marilyn | Inv 2415 | Legal Fees | -422.83 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333811 Upchurch, Marilyn | Inv 2405 | Legal Fees | -2,562.62 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333841 Sieg, Lawrence | Inv 1424 | Legal Fees | -798.78 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333841 Sieg, Lawrence | Inv 1671 | Legal Fees | -3,117.93 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333815 Jenkins-Taylor Gussie Mae | Inv 2727 | Legal Fees | -2,866.37 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333815 Jenkins-Taylor, Gussie Ma | Inv 2408 | Legal Fees | -2,718.08 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333815 Jenkins-Taylor, Gussie Ma | Inv 3068 | Legal Fees | -509.75 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333815 Jenkins-Taylor, Gussie Ma | Inv 4296 | Legal Fees | -41.25 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333846 Schoelles, Margaret | Inv 3446 | Legal Fees | -165.90 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333846 Schoelles, Margaret | Inv 2792 | Legal Fees | -205.00 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333846 Schoelles, Margaret | Inv 2721 | Legal Fees | -13,168.34 |

10:03 AM
7/1/2005

## AIG 1999 IHS
## All Transactions

| Date | Vendor | Description | Inv | Type | Amount |
|---|---|---|---|---|---|
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333846 Schoelles, margaret | Inv 2414 | Legal Fees | -187.10 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333846 Schoelles, margaret | Inv 2404 | Legal Fees | -2,173.97 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333781 Bowerman, Ronald | Inv 2732 | Legal Fees | -1,513.94 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333781 Bowerman, Ronald | Inv 2410 | Legal Fees | -38.10 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333781 Bowerman, Ronald | Inv 2047 | Legal Fees | -260.72 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333781 Bowerman, Ronald | Inv 1677 | Legal Fees | -1,166.33 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333781 Bowerman, Ronald | Inv 1430 | Legal Fees | -942.43 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 033910 Price, Ruth Ellen | Inv 5630 | Legal Fees | -1,477.00 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333910 Price, Ruth Ellen | Inv 4298 | Legal Fees | -2,176.88 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333910 Price, Ruth Ellen | Inv 2805 | Legal Fees | -5,780.25 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333910 Price, Ruth Ellen | Inv 2797 | Legal Fees | -1,202.50 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333910 Price, Ruth Ellen | Inv 2733 | Legal Fees | -10,427.65 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333910 Price, Ruth Ellen | Inv 2421 | Legal Fees | -2,594.15 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333910 Price, Ruth Ellen | Inv 2048 | Legal Fees | -312.50 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333910 Price, Ruth Ellen | Inv 1678 | Legal Fees | -583.10 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333910 Price, Ruth Ellen | Inv 1431 | Legal Fees | -1,269.87 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0334167 Morgan, Alice | Inv 6888 | Legal Fees | -947.96 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333978 Wessinger, Julie | Inv 6887 | Legal Fees | -193.58 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333816 Jenkins, Hester Mae | Inv 6881 | Legal Fees | -417.08 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0334035 Santos, Ana | Inv 3455 | Legal Fees | -659.45 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333986 Camacho, Polonia | Inv 6244 | Legal Fees | -1,552.41 |
| 01/27/2004 | Deacon & Moulds, P.A. | HBLM # 0333991 Chamorro, Andres | Inv 6249 | Legal Fees | -59.10 |
| 01/27/2004 | DFW Multi Media Inc | HBLM # 033832 Williams, Ida | Inv 5200 | Misc Fees | -319.00 |
| 01/27/2004 | General Internal Medicine | HBLM # 0333771 Keene, Imogene | Inv January 12, 2004 | Expert Fees | -1,750.00 |
| 01/27/2004 | Guebert, Bruckner & Bootes | HBLM # 0333981 Wells, Julian | Inv 6353 | Legal Fees | -26.45 |
| 01/27/2004 | Guebert, Bruckner & Bootes | HBLM # 0334038 Schnaible, Billie | Inv 6351 | Legal Fees | -26.45 |
| 01/27/2004 | Guebert, Bruckner & Bootes | HBLM # 0334134 Pino, Odelia | Inv 6078 | Legal Fees | -80.47 |
| 01/27/2004 | Guebert, Bruckner & Bootes | HBLM # 0333793 Benally, Grace | VOID: Inv 6081 | Legal Fees | 0.00 |
| 01/27/2004 | Jack Twersky, M.D. | HBLM # 0333991 Chamorro, Andres | Inv 3/30/2003 - 5/5/2003 | Expert Fees | -1,535.50 |
| 01/27/2004 | Klein, Bury & Associates Inc | HBLM # 0334093 Thomas, Wilbert | Inv 312811 | Misc Fees | -241.95 |
| 01/27/2004 | Lorr Record Retrieval | HBLM # 0334056 Dozier, Mary | Inv 42907 | Misc Fees | -109.77 |
| 01/27/2004 | Marguerite Mauradian, MS, ARNP, BC | HBLM # 0333939 Gaines, Henry | Inv 457A | Expert Fees | -431.25 |
| 01/27/2004 | Marshall Dennehey Warner Coleman and Gogg | HBLM # 0333989 Cassady, Bradley | Inv 547122 | Legal Fees | -4,412.72 |
| 01/27/2004 | Michael Musetta & Associates Inc | HBLM # 0334145 Newhouse, Lawrence | Inv 13710 | Misc Fees | -267.10 |
| 01/27/2004 | Mounce, Green, Myers, Safi & Galatzan | HBLM # 0334046 Rocha, Manuela | Inv 04/21/03 - 06/12/03 | Legal Fees | -352.50 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334145 Newhouse, Lawrence | Inv 912 | Legal Fees | -10,248.16 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334148 Navarro, Luisa | Inv 911 | Legal Fees | -1,551.10 |

Page 11 of 46

10:03 AM
7/1/2005

## AIG 1999 IHS
## All Transactions

| Date | Firm | Description | Inv # | Type | Amount |
|---|---|---|---|---|---|
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334047 Ford, Addie Pearl | Inv 908 | Legal Fees | -50.55 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0339972 St. John, Georgia | Inv 906 | Legal Fees | -40.37 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333911 Heckle, John | Inv 904 | Legal Fees | -32.87 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334067 Urrulia, Jose | Inv 898 | Legal Fees | -1,359.40 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333788 Boatright, Cora | Inv 899 | Legal Fees | -2,115.71 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0338812 Turmelle, Rose | Inv 900 | Legal Fees | -4,724.00 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334165 Moss, Martha | Inv 901 | Legal Fees | -93.24 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334040 Schmidt, Ferrell | Inv 902 | Legal Fees | -238.77 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334030 Ratel, Francis | Inv 876 | Legal Fees | -2,626.30 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334084 Davis, Ophelia | Inv 863 | Legal Fees | -619.70 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333939 Gaines, Henry | Inv 874 | Legal Fees | -6,646.76 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333976 Wheeler, Floyd | Inv 858 | Legal Fees | -1,919.60 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334187 Charleston, Edith | Inv 859 | Legal Fees | -644.11 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333980 Wendels, Inez | Inv 860 | Legal Fees | -1,630.20 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334023 Stronstorff, Zoe | Inv 861 | Legal Fees | -195.00 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333770 Calloway, Recalla | Inv 862 | Legal Fees | -2,435.80 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334024 Stoll, Raymond | Inv 966 | Legal Fees | -1,670.84 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334190 Clark, Keith | Inv 790 | Legal Fees | -131.88 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333987 Cantona, Joseph | Inv 965 | Legal Fees | -77.52 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333988 Caraza, Imael | Inv 961 | Legal Fees | -17.50 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333774 Breward, Thomas | Inv 962 | Legal Fees | -2,496.85 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334198 Broderick, James | Inv 963 | Legal Fees | -1,480.78 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334176 Jones, Willie Mae | Inv 964 | Legal Fees | -43.10 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333792 Black, Leah | Inv 835 | Legal Fees | -54.00 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334043 Graham, Ruth Mae | Inv 826 | Legal Fees | -1,345.14 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334010 Toy, Bonnie | Inv 827 | Legal Fees | -187.50 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333779 Hampton, Willie | Inv 828 | Legal Fees | -11,009.30 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334032 Scelzi, Elsie | Inv 829 | Legal Fees | -93.57 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333760 Molisse, Marie | Inv 830 | Legal Fees | -200.63 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334001 Manzano, Amparo | Inv 825 | Legal Fees | -175.00 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333945 Smith, Deborah | Inv 823 | Legal Fees | -2,413.35 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334086 Cuoco, Audrey | Inv 1032 | Legal Fees | -73.50 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333971 Smith, Frankie | Inv 1034 | Legal Fees | -617.18 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334063 Kilpatrick, Thomas | Inv 1035 | Legal Fees | -608.94 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333937 Gamble, Sydney | Inv 1041 | Legal Fees | -641.88 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334201 Bryan, Ellen | Inv 1044 | Legal Fees | -209.93 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334135 Pierre, Erline | Inv 1053 | Legal Fees | -765.15 |

10:03 AM
7/1/2005

**AIG 1999 IHS**
**All Transactions**

| Date | Payee | Matter | Inv | Type | Amount |
|---|---|---|---|---|---|
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334142 Dearmin, Ralph | Inv 1054 | Legal Fees | -2,976.65 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334062 Kelley, Luella | Inv 789 | Legal Fees | -1,720.69 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334066 Jurczyk, Victoria | Inv 796 | Legal Fees | -3,677.97 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333831 Jiminez-Garcia, Tomas | Inv 824 | Legal Fees | -8,160.72 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333835 Younger, Richard | Inv 960 | Legal Fees | -517.92 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333844 Schute, Elsie | Inv 875 | Legal Fees | -3,414.08 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334178 Jones, mary | Inv 716 | Legal Fees | -150.00 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334178 Jones, mary | Inv 478 | Legal Fees | -375.00 |
| 01/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334001 Manzno, Amparo | Inv 543 | Legal Fees | -620.65 |
| 01/27/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0333913 Hendrix, Romillus | Inv 1077597 | Legal Fees | -2,267.50 |
| 01/27/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0333913 Hendrix, Romillus | Inv 1069191 | Legal Fees | -757.70 |
| 01/27/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0333913 Hendrix, Romillus | Inv 1037192 | Legal Fees | -3,448.22 |
| 01/27/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0333913 Hendrix, Romillus | Inv 1029403 | Legal Fees | -913.61 |
| 01/27/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0333772 Luce, Virginia | Inv 1092851 | Legal Fees | -121.00 |
| 01/27/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0333772 Luce, Virginia | Inv 1069188 | Legal Fees | -4,927.98 |
| 01/27/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0333772 Luce, Virginia | Inv 1043391 | Legal Fees | -1,643.42 |
| 01/27/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0333772 Luce, Virginia | Inv 1037190 | Legal Fees | -5,269.43 |
| 01/27/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0333772 Luce, Virginia | Inv 1031749 | Legal Fees | -975.23 |
| 01/27/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334151 Muse, Edna | VOID: Inv 2632 | Legal Fees | 0.00 |
| 01/27/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333985 Hurst, Naomi | Inv 10400 | Legal Fees | -188.88 |
| 01/27/2004 | Stephens Lynn Klein La Cava Hoffman & Puy | HBLM # 0333937 Gamble, Sydney | Inv 84123 | Misc Fees | -479.20 |
| 01/27/2004 | The Presentation Group | HBLM # 0333779 Hampton, Willie | Inv 132760 | Misc Fees | -819.10 |
| 01/27/2004 | Veritext / Florida Reporting Co LLC | HBLM # 0333943 Gibson, Andrew | Inv 319093 | Legal Fees | -151.25 |
| 02/03/2004 | Adams and Reese LLP | HBLM # 0334006 Lombardo, Charles | Inv 34748 | Legal Fees | -244.04 |
| 02/03/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0333979 Wendling, James | Inv 34753 | Legal Fees | -1,485.86 |
| 02/03/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0334087 Corsi, Jenni | Inv 34752 | Legal Fees | -202.81 |
| 02/03/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0333993 Mincey, ola | Inv 34751 | Legal Fees | -71.99 |
| 02/03/2004 | Bobo, Ciololi, Bocchino & Newman, P.A. | HBLM # 0334053 Elortegui, Napoleon | Inv 34927 | Legal Fees | -1,086.29 |
| 02/03/2004 | Bobo, Ciololi, Bocchino & Newman, P.A. | HBLM # 0334053 Elortegui, Napoleon | Inv 35125 | Legal Fees | -772.77 |
| 02/03/2004 | Bobo, Ciololi, Bocchino & Newman, P.A. | HBLM # 0334053 Elortegui, napoleon | Inv 34854 | Legal Fees | -295.60 |
| 02/03/2004 | Bruce S Portner MD | HBLM # 0333767 Shaw, Queen | Inv 11/9/2003 | Expert Fees | -3,850.00 |
| 02/03/2004 | Deacon & Moulds, P.A. | HBLM # 0333946 Smith, Elizabeth | Inv 6904 | Legal Fees | -1,325.23 |
| 02/03/2004 | Deposit | Excess funds from 2001 Escrow | Excess funds from 2001 Es | Transfer | 2,000,000.00 |
| 02/03/2004 | Fowler White Boggs Banker P.A. | HBLM # 0334204 Esber, Marguerite | Inv 464592 | Legal Fees | -2,515.00 |
| 02/03/2004 | Fowler White Boggs Banker P.A. | HBLM # 0334180 Jones, Ellen | Inv 461459 | Legal Fees | -6,708.05 |
| 02/03/2004 | Fowler White Boggs Banker P.A. | HBLM # 0333734 Ansel, Lillie Mae | Inv 464706 | Legal Fees | -24,009.69 |
| 02/03/2004 | Freeman Mathis & Gary, LLP | HBLM # 0333840 Simmons, Ulysses | Inv 36859 | Legal Fees | -587.00 |

10:03 AM
7/1/2005

**AIG 1999 IHS**
**All Transactions**

| Date | Vendor | Description | Inv | Type | Amount |
|---|---|---|---|---|---|
| 02/03/2004 | Guebert, Bruckner & Bootes | HBLM # 0334188 Chavez, Marcelina | Inv 6352 | Legal Fees | -26.82 |
| 02/03/2004 | Guebert, Bruckner & Bootes | HBLM # 0334188 Chavez, Marcelina | Inv 5667 | Legal Fees | -13.23 |
| 02/03/2004 | Guebert, Bruckner & Bootes | HBLM # 0334188 Chavez, Marcelina | VOID: Inv 6352 | Legal Fees | 0.00 |
| 02/03/2004 | Hardeman & Associates, P.A. | HBLM # 0334064 Liboy, Henry | Inv 16465 | Legal Fees | -101.32 |
| 02/03/2004 | Hardeman & Associates, P.A. | HBLM # 0334065 Jordan, Jean | Inv 16466 | Legal Fees | -84.12 |
| 02/03/2004 | Hardeman & Associates, P.A. | HBLM # 0334109 Albino, Dominic | Inv 16467 | Legal Fees | -66.00 |
| 02/03/2004 | Hardeman & Associates, P.A. | HBLM # 0334143 Friendel, Stanley | Inv 16468 | Legal Fees | -801.69 |
| 02/03/2004 | Hardeman & Associates, P.A. | HBLM # 0334106 Androphy, Asnah | Inv 16469 | Legal Fees | -513.16 |
| 02/03/2004 | Hardeman & Associates, P.A. | HBLM # 0334092 Santana, Dominica | Inv 16473 | Legal Fees | -157.91 |
| 02/03/2004 | Hardeman & Associates, P.A. | HBLM # 0334146 Nelson, Robbie | Inv 16476 | Legal Fees | -173.69 |
| 02/03/2004 | Huie, Fernambucq & Stewart LLP | HBLM # 0333995 McCay, Carl | Inv 51624 | Legal Fees | -3,332.19 |
| 02/03/2004 | Klenda, Mitchell, Austerman & Zuercher, L | HBLM # 0334090 Cooper, Penny | Inv 167569 | Legal Fees | -2,060.71 |
| 02/03/2004 | McNair Law Firm P.A. | HBLM # 0333620 Samuel, James | Inv 314472 | Legal Fees | -3,646.04 |
| 02/03/2004 | Panza, Maurer & Maynard, P.A. | HBLM # 0333765 Campistruz, Baudilia | Inv 12257 | Legal Fees | -54.25 |
| 02/03/2004 | Perry A Phillips, LLC | HBLM # 0333789 Blueschke, Annie | Inv 6 | Legal Fees | -70.00 |
| 02/03/2004 | Perry A Phillips, LLC | HBLM # 0333789 Blueschke, Annie | Inv 3 | Legal Fees | -175.00 |
| 02/03/2004 | Perry A Phillips, LLC | HBLM # 0334195 Brown, Arthur | Inv 1782 | Legal Fees | -35.00 |
| 02/03/2004 | Perry A Phillips, LLC | HBLM # 0333733 Westfall, Mary | Inv 1792 | Legal Fees | -4,366.75 |
| 02/03/2004 | Perry A Phillips, LLC | HBLM # 0333733 Westfall, Mary | Inv 1788 | Legal Fees | -1,488.00 |
| 02/03/2004 | Perry A Phillips, LLC | HBLM # 0333733 Westfall, Mary | Inv 1789 | Legal Fees | -980.50 |
| 02/03/2004 | Perry A Phillips, LLC | HBLM # 0334177 Jones, Rex | Inv 1790 | Legal Fees | -245.00 |
| 02/03/2004 | Perry A Phillips, LLC | HBLM # 0334177 Jones, Rex | Inv 1787 | Legal Fees | -1,291.00 |
| 02/03/2004 | Perry A Phillips, LLC | HBLM # 0334177 Jones, Rex | Inv 1786 | Legal Fees | -1,158.25 |
| 02/03/2004 | Perry A Phillips, LLC | HBLM # 0333977 Whaley, Margaret | Inv 1374 | Legal Fees | -1,375.79 |
| 02/03/2004 | Perry A Phillips, LLC | HBLM # 0333977 Whaley, Margaret | Inv 1551 | Legal Fees | -175.00 |
| 02/03/2004 | Perry A Phillips, LLC | HBLM # 0333977 Whaley, margaret | Inv 1786 | Legal Fees | -35.00 |
| 02/03/2004 | Perry A Phillips, LLC | HBLM # 0333977 Whaley, Margaret | Inv 1787 | Legal Fees | -52.50 |
| 02/03/2004 | Perry A Phillips, LLC | HBLM # 0333977 Whaley, Margaret | Inv 1788 | Legal Fees | -140.00 |
| 02/03/2004 | Perry A Phillips, LLC | HBLM # 0333977 Whaley, Margaret | Inv 1248 | Legal Fees | -245.00 |
| 02/03/2004 | Perry A Phillips, LLC | HBLM # 0334133 Ploter, David | Inv 1372 | Legal Fees | -109.04 |
| 02/03/2004 | Perry A Phillips, LLC | HBLM # 0334133 Ploter, David | Inv 1781 | Legal Fees | -18.00 |
| 02/03/2004 | Perry A Phillips, LLC | HBLM # 0334133 Ploter, David | Inv 1784 | Legal Fees | -35.00 |
| 02/03/2004 | Perry A Phillips, LLC | HBLM # 0334133 Ploter, David | Inv 1786 | Legal Fees | -192.50 |
| 02/03/2004 | Perry A Phillips, LLC | HBLM # 0334133 Ploter, David | Inv 1246 | Legal Fees | -52.50 |
| 02/03/2004 | Peter M Walsh, P.A. | HBLM # 0334044 Rollin, Joseph | Inv 50511 | Legal Fees | -409.38 |
| 02/03/2004 | Philip Blackburn | HBLM # 0333734 Ansel, Lillie Mae | Inv 010504 | Misc Fees | -1,000.00 |
| 02/03/2004 | Quality Risk Management Consultant, LLC | HBLM # 0333835 Younger, Richard | Inv 072003-02 | Expert Fees | -593.75 |

10:03 AM
7/11/2005

**AIG 1999 IHS**
**All Transactions**

| Date | Payee | Description | Type | Inv | Amount |
|------|-------|-------------|------|-----|--------|
| 02/03/2004 | RN Associates | HBLM # 0333771 Keene, Imogene | Expert Fees | Inv 02-04439 | -300.00 |
| 02/03/2004 | Roetzel & Andress | HBLM # 0333764 Monaco, Carmela | Legal Fees | Inv 539380 | -1,933.30 |
| 02/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334044 Rollin, Joseph | Legal Fees | Inv 1065 | -31.63 |
| 02/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333790 Harris, Annie Mae | Legal Fees | Inv 970 | -444.92 |
| 02/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334202 Buchanan, Dorothy | Legal Fees | Inv 868 | -1,169.90 |
| 02/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333842 Shields, Norma | Legal Fees | Inv 822 | -2,533.34 |
| 02/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334002 Mancini, Angela | Legal Fees | Inv 729 | -1,071.66 |
| 02/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334097 Delaney, Anna | Legal Fees | Inv 3415 | -287.66 |
| 02/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334097 Delaney, Anna | Legal Fees | Inv 487 | -500.65 |
| 02/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333819 Jameson, Ester | Legal Fees | Inv 1081 | -9,086.32 |
| 02/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333814 Joachimsen, Harry | Legal Fees | Inv 831 | -3,056.18 |
| 02/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333824 Hamilton, Chester | Legal Fees | Inv 721 | -1,518.53 |
| 02/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334097 Delaney, Anna | Legal Fees | Inv 273 | -122.85 |
| 02/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333779 Hampton, Willie | Legal Fees | Inv 3393 | -306.15 |
| 02/03/2004 | Solafani-Williams | HBLM # 0334052 Escobar, Geraldine | Misc. Fees | Inv 195479 | -226.43 |
| 02/03/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0333772 Luce, Virginia | Legal Fees | Inv 1095203 | -341.00 |
| 02/03/2004 | Smith Moore LLP | HBLM # 0333767 Shaw, Queen | Legal Fees | Inv 329368 | -4,469.85 |
| 02/03/2004 | Smith Moore LLP | HBLM # 0334091 Conner, Allen | Legal Fees | Inv 329367 | -1,406.90 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333821 Isbrecht, Selma | Legal Fees | Inv 2574 | -1,019.38 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334135 Pierre, Erline | Legal Fees | Inv 3596 | -218.45 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334176 Jones, Willie Mae | Legal Fees | Inv 3623 | -64.99 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334062 Kelley, luella | Legal Fees | Inv 1504 | -1,438.79 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334062 Kelley, luella | Legal Fees | Inv 3600 | -2,031.83 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 334062 Kelley, luella | Legal Fees | VOID: Inv 147 | 0.00 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334202 Buchanan, Dorothy | Legal Fees | Inv 3057 | -6,339.83 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334202 Buchanan, Dorothy | Legal Fees | Inv 3363 | -809.68 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334024 Stoll, Raymond | Legal Fees | Inv 3083 | -2,212.44 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334190 Clark, Keith | Legal Fees | Inv 3084 | -239.07 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334190 Clark, Keith | Legal Fees | Inv 3694 | -299.37 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333817 Gowrah, Jeffrey | Legal Fees | Inv 3123 | -1,393.34 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333817 Gowrah, Jeffrey | Legal Fees | Inv 2579 | -1,149.70 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333813 Ugell, Jack | Legal Fees | Inv 3644 | -40.60 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334012 Thomas, Wilbert | Legal Fees | Inv 3700 | -35.35 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334040 Schmidt, Ferrell | Legal Fees | Inv 3685 | -87.50 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334040 Schmidt, Ferrell | Legal Fees | Inv 3290 | -1,095.00 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333988 Caraza, Ismael | Legal Fees | Inv 3521 | -358.58 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333940 Fricchione, Mary | Legal Fees | Inv 3257 | -1,000.00 |

10:03 AM
7/1/2005

## AIG 1999 IHS
## All Transactions

| Date | Vendor | Reference | Description | Category | Amount |
|---|---|---|---|---|---|
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333940 Fricchione, Mary | Inv 3695 | Legal Fees | -105.00 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333774 Breward, Thomas | Inv 3260 | Legal Fees | -1,081.72 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333774 Breward, Thomas | Inv 3696 | Legal Fees | -30.00 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334010 Bonnie, Toy | Inv 3526 | Legal Fees | -693.80 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334010 Bonnie, Toy | Inv 3261 | Legal Fees | -1,404.65 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334010 Bonnie, Toy | Inv 2484 | Legal Fees | -9,854.89 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334178 Jones, Mary | Inv 3438 | Legal Fees | -342.70 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334178 Jones, Mary | Inv 2606 | Legal Fees | -2,443.60 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334194 Broomfield, Martha | Inv 3439 | Legal Fees | -315.00 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334194 Broomfield, Martha | Inv 3305 | Legal Fees | -2,769.57 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334194 Broomfield, Martha | Inv 3141 | Legal Fees | -1,787.87 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334194 Broomfield, Martha | Inv 2782 | Legal Fees | -153.02 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333945 Smith, Deborah | Inv 3353 | Legal Fees | -219.28 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333976 Wheeler, Floyd | Inv 1025 | Legal Fees | -12,168.03 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333976 Wheeler, Floyd | Inv 602 | Legal Fees | -54.44 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333980 Wendels, Inez | Inv 3354 | Legal Fees | -2,166.00 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333980 Wendels, Inez | Inv 3233 | Legal Fees | -7,866.30 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334084 Davis, Ophelia | Inv 3355 | Legal Fees | -562.10 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333987 Cantona, Joseph | Inv 3075 | Legal Fees | -453.33 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333999 Martin, J.A. | Inv 2575 | Legal Fees | -379.27 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333971 Smith, Frankie | Inv 3418 | Legal Fees | -536.59 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333939 Gaines, Henry | Inv 3561 | Legal Fees | -7,092.09 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334145 Newhouse, Lawrence | Inv 3635 | Legal Fees | -3,190.36 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333779 Hampton, Willie | Inv 3196 | Legal Fees | -8,489.74 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334001 Manzano, Amparo | Inv 3391 | Legal Fees | -413.44 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334001 Manzano, Amparo | Inv 3021 | Legal Fees | -938.18 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334066 Jurczyk, Victoria | Inv 2741 | Legal Fees | -880.48 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334066 Jurczyk, Victoria | Inv 1416 | Legal Fees | -6,733.64 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334066 Jurczyk, Victoria | Inv 1415 | Legal Fees | -2,837.84 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334066 Jurczyk, Victoria | Inv 1414 | Legal Fees | -781.63 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334066 Jurczyk, Victoria | Inv 1413 | Legal Fees | -5,617.53 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334066 Jurczyk, Victoria | Inv 1412 | Legal Fees | -3,173.24 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333824 Hamilton, Chester | Inv 2223 | Legal Fees | -4,271.21 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334002 Mancini, Angela | Inv 2328 | Legal Fees | -748.14 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334002 Mancini, Angela | Inv 3436 | Legal Fees | -1,549.57 |
| 02/03/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334002 Mancini, Angela | Inv 3139 | Legal Fees | -1,699.88 |
| 02/03/2004 | The Presentation Group | HBLM # 0333824 Hamilton, Chester | Inv 90538 | Misc Fees | -468.50 |

10:03 AM
7/1/2005

# AIG 1999 IHS
## All Transactions

| Date | Payee | Inv | HBLM | Type | Amount |
|---|---|---|---|---|---|
| 02/03/2004 | Vincent M Lucente & Assoc | Inv 42604 | HBLM # 0334009 Mora, Marann | Misc Fees | -251.90 |
| 02/03/2004 | Void | | | void | |
| 02/03/2004 | Yeretsky & Maher, LLC | Inv 11577 | HBLM # 0334094 Hubert, Dotson | Legal Fees | -3,626.52 |
| 02/19/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | Inv 35480 | HBLM # 0334053 Elortegui, Napoleon | Legal Fees | -136.50 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 222603 | HBLM # 0334196 Brown, William | Legal Fees | -158.29 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 222602 | HBLM # 0334200 Buell, Bessi | Legal Fees | -205.20 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 222409 | HBLM # 0334200 Buell, Bessi | Legal Fees | -13.92 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 222598 | HBLM # 0334060 Rhoads, Sylvia | Legal Fees | -247.02 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 222281 | HBLM # 0334060 Rhoads, Sylvia | Legal Fees | -941.07 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 221816 | HBLM # 0334060 Rhoads, Sylvia | Legal Fees | -1,165.20 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 222655-2 | HBLM # 0333975 Whie, Thelma | Legal Fees | -928.39 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 222653-2 | HBLM # 0333975 White, Thelma | Legal Fees | -592.89 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 222596-2 | HBLM # 0333975 White, Thelma | Legal Fees | -166.20 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 222595 | HBLM # 0334110 Aguilar, Ernestina | Legal Fees | -38.40 |
| 02/49/2004 | Cowles & Thompson, P.C. | Inv 222390 | HBLM # 0334110 Aguilar, Ernestina | Legal Fees | -1,158.93 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 220470 | HBLM # 0334110 Aguilar, Ernastina | Legal Fees | -2,555.40 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 225324-2 | HBLM # 0334108 Alder, Herbert | Legal Fees | -18.71 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 222695-2 | HBLM # 0334108 Alder, Herbert | Legal Fees | -1,920.65 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 222649-2 | HBLM # 0334108 Alder, Herbert | Legal Fees | -696.80 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 222646-2 | HBLM # 0334108 Alder, Herbert | Legal Fees | -1,532.26 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 219740-2 | HBLM # 0334108 Alder, Herbert | Legal Fees | -3,650.27 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 221592 | HBLM # 0333810 Valentine, Allen | Legal Fees | -62.40 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 219757 | HBLM # 0333810 Valentine, Allen | Legal Fees | -734.30 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 225327 | HBLM # 0333908 Pope, Barbara Jean | Legal Fees | -403.22 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 225326 | HBLM # 0333908 Pope, Barbara Jean | Legal Fees | -10.41 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 225086 | HBLM # 0333908 Pope, Barbara Jean | Legal Fees | -2,739.84 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 222401 | HBLM # 0333908 Pope, Barbara Jean | Legal Fees | -4,810.06 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 221814 | HBLM # 0333908 Pope, Barbara Jean | Legal Fees | -2,000.50 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 221813 | HBLM # 0333908 Pope, Barbara Jean | Legal Fees | -2,918.17 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 219736 | HBLM # 0333908 Pope, Barbara Jean | Legal Fees | -2,823.61 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 222650-2 | HBLM # 0333915 Whittington, Allie Mae | Legal Fees | -53.19 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 222647-2 | HBLM # 0333915 Whittington, Allie Mae | Legal Fees | -279.00 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 222590-2 | HBLM # 0333915 Whittington, Allie Mae | Legal Fees | -265.13 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 225085 | HBLM # 0333822 Hall, Ervin | Legal Fees | -1,182.89 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 222272 | HBLM # 0333822 Hall, Ervin | Legal Fees | -167.59 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 221098 | HBLM # 0333822 Hall, Ervin | Legal Fees | -16.06 |
| 02/19/2004 | Cowles & Thompson, P.C. | Inv 219277 | HBLM # 0333822 Hall, Ervin | Legal Fees | -1,738.02 |

10:03 AM
7/1/2005

**AIG 1999 IHS**
**All Transactions**

| Date | Firm | Client | Invoice | Type | Amount |
|---|---|---|---|---|---|
| 02/19/2004 | Cowles & Thompson, P.C. | HBLM # 0333822 Hall, Ervin | Inv 217737 | Legal Fees | -9,748.69 |
| 02/19/2004 | Cowles & Thompson, P.C. | HBLM # 0333822 Hall, Ervin | Inv 216037 | Legal Fees | -3,232.29 |
| 02/19/2004 | Cowles & Thompson, P.C. | HBLM # 0333822 Hall, Ervin | Inv 214374 | Legal Fees | -10,606.60 |
| 02/19/2004 | Cowles & Thompson, P.C. | HBLM # 0334102 Bahm, Genevieve | Inv 222588 | Legal Fees | -40.16 |
| 02/19/2004 | Cowles & Thompson, P.C. | HBLM # 0334102 Bahm, Genevieve | Inv 222274 | Legal Fees | -68.01 |
| 02/19/2004 | Cowles & Thompson, P.C. | HBLM # 0334102 Bahm, Genevieve | Inv 219276 | Legal Fees | -1,765.06 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334009 Mora, Maryann | Inv 808 | Legal Fees | -611.52 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334009 Mora, Maryann | Inv 1081 | Legal Fees | -1,120.50 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334009 Mora, Maryann | Inv 1423 | Legal Fees | -650.10 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334009 Mora, Maryann | Inv 1670 | Legal Fees | -37.80 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334009 Mora, Maryann | Inv 2406 | Legal Fees | -1,646.19 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334009 Moor, Maryann | Inv 2725 | Legal Fees | -657.45 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334009 Mora, maryann | Inv 3450 | Legal Fees | -94.87 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334009 Mora, Maryann | Inv 6238 | Legal Fees | -3,271.07 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334140 Norton, Helen | Inv 2050 | Legal Fees | -248.00 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334140 Norton, Helen | Inv 2412 | Legal Fees | -1,310.33 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334140 Norton, Helen | Inv 2422 | Legal Fees | -205.90 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334140 Norton, Helen | Inv 2735 | Legal Fees | -1,982.59 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334140 Norton, Helen | Inv 2799 | Legal Fees | -75.00 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334140 Norton, Helen | Inv 4205 | Legal Fees | -100.00 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334183 Johnson, James | Inv 4642 | Legal Fees | -180.00 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334183 Johnson, James | Inv 3074 | Legal Fees | -79.20 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334183 Johnson, James | Inv 2745 | Legal Fees | -301.75 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334183 Johnson, James | Inv 2510 | Legal Fees | -277.30 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334183 Johnson, James | Inv 2503 | Legal Fees | -3,197.75 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334082 Deans, Vernon | Inv 2058 | Legal Fees | -452.90 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334082 Deans, Vernon | Inv 2516 | Legal Fees | -2,687.73 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334082 Deans, Vernon | Inv 2524 | Legal Fees | -285.20 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334082 Deans, Vernon | Inv 2801 | Legal Fees | -7.50 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334082 Deans, Vernon | Inv 6251 | Legal Fees | -850.00 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334105 Armstrong, Robert | Inv 1428 | Legal Fees | -521.50 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334105 Armstrong, Robert | Inv 1675 | Legal Fees | -1,342.82 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334105 Armstrong, Robert | Inv 2045 | Legal Fees | -1,626.42 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334105 Armstrong, Robert | Inv 2514 | Legal Fees | -1,263.71 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334105 Armstrong, Robert | Inv 2522 | Legal Fees | -423.90 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334105 Armstrong, Robert | Inv 2730 | Legal Fees | -324.45 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334131 Poley, George | Inv 806 | Legal Fees | -1,733.90 |

10:03 AM
7/1/2005

## AIG 1999 IHS
## All Transactions

| Date | Name | Reference | Inv | Type | Amount |
|---|---|---|---|---|---|
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334131 Poley, George | Inv 1421 | Legal Fees | -401.80 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334131 Poley, George | Inv 1668 | Legal Fees | -4,004.80 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334131 Poley, George | Inv 246.29 | Legal Fees | -246.29 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334131 Poley, George | Inv 2513 | Legal Fees | -719.85 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334159 Johnson, Ilda | Inv 6255 | Legal Fees | -5,722.62 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334159 Johnson, Ilda | Inv 5639 | Legal Fees | -546.43 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334159 Johnson, Ilda | Inv 2807 | Legal Fees | -447.67 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334159 Johnson, Ilda | Inv 2748 | Legal Fees | -278.73 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334159 Johnson, Ilda | Inv 2511 | Legal Fees | -380.35 |
| 02/19/2004 | Deacon & Moulds, P.A. | HBLM # 0334159 Johnson, Ilda | Inv 2504 | Legal Fees | -801.93 |
| 02/19/2004 | Dora, Lanier & Noey | HBLM # 0333806 Wahlstedt, Letitia | Inv 3031 | Legal Fees | -2,220.75 |
| 02/19/2004 | Dora, Lanier & Noey | HBLM # 0334034 Greene, Sidney | Inv 3034 | Legal Fees | -320.79 |
| 02/19/2004 | Fowler White Boggs Banker P.A. | HBLM # 0333839 Yilobre, Anna | VOID: Inv 463622 | Legal Fees | 0.00 |
| 02/19/2004 | Guebert, Bruckner & Bootes | HBLM # 0333961 Wells, Julian | Inv 6604 | Legal Fees | -1,929.65 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0333733 Westfall, Mary | Inv 1793 | Legal Fees | -6,612.34 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0333733 Westfall, Mary | Inv 1787 | Legal Fees | -2,575.35 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0333733 Westfall, Mary | Inv 1780 | Legal Fees | -1,303.75 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0333733 Westfall, Mary | Inv 1781 | Legal Fees | -350.00 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0333733 Westfall, Mary | Inv 1667 | Legal Fees | -75.53 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0333733 Westfall, Mary | Inv 1778 | Legal Fees | -106.68 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0333733 Westfall, Mary | Inv 1552 | Legal Fees | -70.00 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0333733 Westfall, Mary | Inv 1375 | Legal Fees | -450.45 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0334195 Brown, Arthur | Inv 1 | Legal Fees | -165.31 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0334195 Brown, Arthur | Inv 2 | Legal Fees | -982.77 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0334195 Brown, Arthur | Inv 3 | Legal Fees | -1,265.78 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0334195 Brown, Arthur | Inv 4 | Legal Fees | -1,027.98 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0334195 Brown, Arthur | Inv 1076 | Legal Fees | -1,247.05 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0334195 Brown, Arthur | Inv 1176 | Legal Fees | -391.34 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0334195 Brown, Arthur | Inv 1366 | Legal Fees | -1,097.23 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0334195 Brown, Arthur | Inv 1544 | Legal Fees | -316.95 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0334195 Brown, Arthur | Inv 1781 | Legal Fees | -227.50 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0334177 Jones, Rex | Inv 1791 | Legal Fees | -774.00 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0334177 Jones, Rex | Inv 1785 | Legal Fees | -251.01 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0334177 Jones, Rex | Inv 1783 | Legal Fees | -4,023.33 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0334177 Jones, Rex | Inv 1553 | Legal Fees | -844.56 |
| 02/19/2004 | Perry A Phillips, LLC | HBLM # 0334177 Jones, Rex | Inv 1376 | Legal Fees | -300.70 |
| 02/19/2004 | Roetzel & Andress | HBLM # 0422422 Cappitte, Susan | Inv 539378 | Legal Fees | -60.00 |

10:03 AM
7/1/2005

**AIG 1999 IHS**
**All Transactions**

| Date | Payee | Reference | Invoice | Type | Amount |
|---|---|---|---|---|---|
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333835 Younger, Richard | Inv 1212 | Legal Fees | -832.64 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 033774 Breward, Thomas | Inv 1216 | Legal Fees | -121.26 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334198 Broderick, James | Inv 1213 | Legal Fees | -169.74 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333972 St John, Georgia | Inv 1182 | Legal Fees | -2,703.75 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333911 Heckle, John | Inv 1180 | Legal Fees | -1,665.42 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334086 Cuoco, Audrey | Inv 1175 | Legal Fees | -690.00 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333817 Jeffrey, Gowrah | Inv 1176 | Legal Fees | -916.37 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333788 Boatright, Cora | Inv 1177 | Legal Fees | -3,646.68 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333812 Turmelle, Rose | Inv 1178 | Legal Fees | -652.47 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333980 Wendels, Inez | Inv 1141 | Legal Fees | -763.24 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333813 Ugell, Jack | Inv 1142 | Legal Fees | -77.82 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334023 Stronstorff, Zoe | Inv 1143 | Legal Fees | -2,644.52 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333770 Calloway, Recella | Inv 1144 | Legal Fees | -3,665.23 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334084 Davis, Ophelia | Inv 1145 | Legal Fees | -2,657.95 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334201 Bryan, Ellen | Inv 1146 | Legal Fees | -479.72 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334202 Buchanan, Dorothy | Inv 1149 | Legal Fees | -215.53 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333842 Shields, Norma | Inv 1107 | Legal Fees | -455.63 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333945 Smith, Deborah | Inv 1108 | Legal Fees | -334.00 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333831 Jiminez-Garcia, Tomas | Inv 1109 | Legal Fees | -8,058.21 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334043 Graham, Ruth Mae | Inv 1110 | Legal Fees | -1,525.02 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334010 Toy, Bonnie | Inv 1111 | Legal Fees | -488.99 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333779 Hampton, Willie | Inv 1112 | Legal Fees | -4,903.57 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333765 Campistruz, Baudilia | Inv 1114 | Legal Fees | -435.37 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333760 Molisse, Mare | Inv 1113 | Legal Fees | -3,029.99 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334066 Jurczyk, Victoria | Inv 1115 | Legal Fees | -1,238.89 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333944 Glevenyak, Joseph | Inv 1116 | Legal Fees | -312.53 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333814 Joachimsen, Harry | Inv 1117 | Legal Fees | -766.15 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334165 Moss, Martha | Inv 1179 | Legal Fees | -2,474.88 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333971 Smith, Frankie | Inv 1266 | Legal Fees | -557.50 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334063 Klipatrick, Thomas | Inv 1267 | Legal Fees | -1,761.52 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333937 Gamble, Sydney | Inv 1273 | Legal Fees | -1,117.77 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333922 Person, Dora | Inv 1279 | Legal Fees | -1,852.26 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334159 Johnson, Ilda | VOID: Inv 3459 | Legal Fees | 0.00 |
| 02/19/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333989 Cassady, Bradley | Inv 2658 | Misc Fees | -1,500.00 |
| 02/19/2004 | The CMA Group | | | Transfer | 2,000,000.00 |
| 03/02/2004 | Rex Jones, Rhanelda Jones and Kam, Ebersb | HBLM # 0334177 Jones, Rex | | R Indemnity | -150,000.00 |
| 03/02/2004 | The Estate of Ralph Dearmin by and throug | HBLM # 0334142 Dearmin, Ralph | | Indemnity | -200,000.00 |

Page 20 of 46

## AIG 1999 IHS
## All Transactions

| Date | Firm | Name | Invoice | Type | Amount |
|---|---|---|---|---|---|
| 03/03/2004 | Cowles & Thompson, P.C. | HBLM # 0334070 Ledlow, Elaine | Inv 241335-2 | Legal Fees | -531.00 |
| 03/03/2004 | Cowles & Thompson, P.C. | HBLM # 0333771 Keene, Imogene | Inv 2403311 | Legal Fees | -224.00 |
| 03/03/2004 | Cowles & Thompson, P.C. | HBLM # 0333771 Keene, Imogene | Inv 241403 | Legal Fees | -2,595.78 |
| 03/03/2004 | Cowles & Thompson, P.C. | HBLM # 0334055 Egger, Ada Lee | Inv 241404-2 | Legal Fees | -102.56 |
| 03/03/2004 | Cowles & Thompson, P.C. | HBLM # 0334056 Dozier, Mary | Inv 241391-2 | Legal Fees | -701.00 |
| 03/03/2004 | Cowles & Thompson, P.C. | HBLM # 0334108 Alder, Herbert | VOID: Inv 227111-1 | Legal Fees | 0.00 |
| 03/03/2004 | Cowles & Thompson, P.C. | HBLM # 0334108 Alder, Herbert | Inv 228828-2 | Legal Fees | -1,434.37 |
| 03/03/2004 | Cowles & Thompson, P.C. | HBLM # 0333822 Hall, Ervin | VOID: Inv 229023 | Legal Fees | 0.00 |
| 03/03/2004 | Cowles & Thompson, P.C. | HBLM # 0334102 Bahm, Genevieve | VOID: Inv 229024 | Legal Fees | 0.00 |
| 03/03/2004 | Cowles & Thompson, P.C. | HBLM # 0333809 Vallejo, Odilina | Inv 239194-1 | Legal Fees | -84.00 |
| 03/03/2004 | Cowles & Thompson, P.C. | HBLM # 0334196 Brown, William | Inv 237569 | Legal Fees | -112.00 |
| 03/03/2004 | Cowles & Thompson, P.C. | HBLM # 0334196 Brown, William | Inv 238420 | Legal Fees | -112.00 |
| 03/03/2004 | Cowles & Thompson, P.C. | HBLM # 0333975 White, Thelma | Inv 238527-2 | Legal Fees | -538.15 |
| 03/03/2004 | Cowles & Thompson, P.C. | HBLM # 0333769 Geary, Dorothy | Inv 2063 | Legal Fees | -146.90 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0333769 Geary, Dorothy | Inv 2517 | Legal Fees | -991.42 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0333769 Geary, Dorothy | Inv 2525 | Legal Fees | -236.33 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0333769 Geary, Dorothy | Inv 2746 | Legal Fees | -316.75 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0333769 Geary, Dorothy | Inv 2806 | Legal Fees | -147.74 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0333769 Geary, Dorothy | Inv 5685 | Legal Fees | -4,117.89 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0333769 Geary, Dorothy | Inv 6254 | Legal Fees | -9,337.33 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0333816 Jenkins, Hester mae | Inv 5840 | Legal Fees | -2,699.44 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0333816 Jenkins, Hester Mae | Inv 5152 | Legal Fees | -1,413.05 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0333816 Jenkins, Hester Mae | Inv 4769 | Legal Fees | -919.38 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0333816 Jenkins, Hester Mae | Inv 4299 | Legal Fees | -94.03 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0333816 Jenkins, Hester Mae | Inv 2749 | Legal Fees | -1,692.59 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0333816 Jenkins, Hester Mae | Inv 2518 | Legal Fees | -1,323.41 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0334167 Morgan, Alice | Inv 5161 | Legal Fees | -1,534.72 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0334167 Morgan, Alice | Inv 6262 | Legal Fees | -868.40 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0333991 Chamorro, Andres | Inv 6876 | Legal Fees | -1,445.00 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0334004 Lyons, John | Inv 6266 | Legal Fees | -135.15 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0333816 Jenkins, Hester Mae | Inv 6256 | Legal Fees | -230.05 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0333797 Barnwell, Virginia | Inv 6263 | Legal Fees | -1,085.82 |
| 03/04/2004 | Deacon & Moulds, P.A. | HBLM # 0334031 Grimme, Erika | Inv 6241 | Legal Fees | -1,341.41 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0333946 Smith, Elizabeth | Inv 6280 | Legal Fees | -1,324.77 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0333800 Watson, Marvin | Inv 2741 | Legal Fees | -196.95 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0333800 Watson, Marvin | Inv 2508 | Legal Fees | -4.34 |
| 03/03/2004 | Deacon & Moulds, P.A. | HBLM # 0333800 Watson, Marvin | Inv 2501 | Legal Fees | -2,624.98 |

10:03 AM
7/1/2005

## AIG 1999 IHS
## All Transactions

| Date | Firm | Description | Invoice | Type | Amount |
|---|---|---|---|---|---|
| 03/03/2004 | Fowler White Boggs Banker P.A. | HBLM # 0334186 Chapman, John | Inv 461437 | Legal Fees | -10,083.83 |
| 03/03/2004 | Fowler White Boggs Banker P.A. | HBLM # 0334204 Bullard, Mary | Inv 464707 | Legal Fees | -12,115.67 |
| 03/03/2004 | Fowler White Boggs Banker P.A. | HBLM # 0334204 Bullard, Mary | Inv 454505 | Legal Fees | -3,929.87 |
| 03/03/2004 | Fowler White Boggs Banker P.A. | HBLM # 0334098 Sims, Lorraine | Inv 468285 | Legal Fees | -362.50 |
| 03/03/2004 | Fowler White Boggs Banker P.A. | HBLM # 0334085 Custer, Dorothy | Inv 454462 | Legal Fees | -7,735.65 |
| 03/03/2004 | Fowler White Boggs Banker P.A. | HBLM # 0333839 Yilobre, Anna | Inv 454485 | Legal Fees | -3,299.50 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333972 St John, Georgia | Inv 162 | Legal Fees | -35.00 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334005 Lucas, Ella | Inv 712 | Legal Fees | -96.60 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333980 Wendels, Inez | Inv 131 | Legal Fees | -499.51 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333971 Smith, Frankie | Inv 262 | Legal Fees | -553.70 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334040 Schmidt, Ferrell | Inv 158 | Legal Fees | -93.87 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333940 Fricchione, Mary | Inv 384 | Legal Fees | -72.10 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333940 Fricchione, Mary | Inv 221 | Legal Fees | -81.65 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334202 Buchanan, Dorothy | Inv 424 | Legal Fees | -4,468.51 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334202 Buchanan, Dorothy | Inv 138 | Legal Fees | -400.46 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334063 Kilpatrick, Thomas | Inv 717 | Legal Fees | -1,464.67 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333912 Hawkins, Ann | Inv 1055 | Legal Fees | -2,015.42 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333980 Wendels, Inez | Inv 417 | Legal Fees | -3,039.77 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333779 Hampton, Willie | Inv 338 | Legal Fees | -2,338.01 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333779 Hampton, Willie | Inv 110 | Legal Fees | -486.30 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333987 Cantona, Joseph | Inv 271 | Legal Fees | -1,220.44 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334084 Davis, Ophelia | Inv 652 | Legal Fees | -724.77 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333774 Breward, Thomas | Inv 212 | Legal Fees | -60.37 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333945 SMith, Deborah | Inv 130 | Legal Fees | -196.00 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334178 Jones, Mary | Inv 263 | Legal Fees | -47.50 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333837 Wilson, James | VOID: Inv 401 | Legal Fees | 0.00 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334084 Davis, Ophelia | Inv 420 | Legal Fees | -1,120.62 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333837 Wilson, James | VOID: Inv 160 | Legal Fees | 0.00 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334001 Manzano, Amparo | Inv 108 | Legal Fees | -495.73 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334190 Clark, Keith | Inv 623 | Legal Fees | -401.23 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334194 Broomfield, Martha | Inv 689 | Legal Fees | -248.75 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333790 Harris, Annie Mae | Inv 630 | Legal Fees | -29.27 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333790 Harris, Annie Mae | Inv 385 | Legal Fees | -1,801.46 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333790 Harris, Annie Mae | Inv 222 | Legal Fees | -464.49 |
| 03/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334010 Toy, Bonnie | Inv 213 | Legal Fees | -121.61 |
| 03/04/2004 | A.C. Shields III | HBLM # 0334009 Mora, Maryann | Inv 1/13/2004 | Misc Fees | -995.00 |
| 03/04/2004 | Adams and Reese LLP | HBLM # 0333936 Gaytan, Juanita | Inv 5 | Legal Fees | -70.00 |