10:03 AM
7/1/2005

# AIG 1999 IHS
## All Transactions

| Date | Name | Reference | Invoice | Type | Amount |
|---|---|---|---|---|---|
| 03/04/2004 | Alexa Parker Associates | HBLM # 0334062 Kelly, Luella | Inv 2204 | Legal Fees | -500.00 |
| 03/04/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0334074 Landrum, Leslie | Inv 34750 | Legal Fees | -210.00 |
| 03/04/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0334074 Landrum, Leslie | Inv 32497 | Legal Fees | -62.00 |
| 03/04/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0334052 Escobar, Geraldine | Inv 35538 | Legal Fees | -7,805.23 |
| 03/04/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0334052 Escobar, Geraldine | Inv 33147 | Legal Fees | -2,360.11 |
| 03/04/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0333768 Brown, Jewel | Inv 35522 | Legal Fees | -740.21 |
| 03/04/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0334087 Corsi, Jenni | Inv 32510 | Legal Fees | -1,722.78 |
| 03/04/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334068 Lewis, Jack | Inv 36003 | Legal Fees | -2,766.60 |
| 03/04/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334068 Lewis, Jack | Inv 34328 | Legal Fees | -2,410.99 |
| 03/04/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334073 LaRanger, Josephine | Inv 36006 | Legal Fees | -5,255.26 |
| 03/04/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334041 Rosen, Sol | Inv 35834 | Legal Fees | -73.33 |
| 03/04/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334041 Rosen, Sol | Inv 33924 | Legal Fees | -1,416.85 |
| 03/04/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334051 Robinson, Early | Inv 33370 | Legal Fees | -263.94 |
| 03/04/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334192 Clemons, Ruby | Inv 35929 | Legal Fees | -1,307.61 |
| 03/04/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334192 Clemons, Ruby | Inv 34465 | Legal Fees | -3,464.83 |
| 03/04/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334192 Ruby, Clemons | Inv 32780 | Legal Fees | -1,647.54 |
| 03/04/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334192 Clemons, Ruby | Inv 30806 | Legal Fees | -1,818.89 |
| 03/04/2004 | Bruce E Robinson MD MPH | HBLM # 0334052 Escobar, Geraldine | Inv January 21, 2004 | Misc Fees | -2,708.33 |
| 03/04/2004 | Cassiday Schade & Gloor, LLP | HBLM # 0334050 Fairley, Jessie | Inv 164677 | Legal Fees | -99.00 |
| 03/04/2004 | Charlotte Gildea Inc | HBLM # 0334186 Chapman, John | Inv 220 | Expert Fees | -900.00 |
| 03/04/2004 | Coleman Consulting | HBLM # 0334013 Terry, Roberta | Inv 212 | Expert Fees | -325.00 |
| 03/04/2004 | Dore, Lanier & Noey | HBLM # 0333806 Wahlstedt, Letitia | Inv 2434 | Legal Fees | -259.24 |
| 03/04/2004 | Executive Record Services Inc | HBLM # 0334063 Kilpatrick, Thomas | Inv 9/25/2003 | Misc Fees | -804.11 |
| 03/04/2004 | Freeman Mathis & Gary, LLP | HBLM # 0333840 Simmons, Ulysses | Inv 37634 | Legal Fees | -543.50 |
| 03/04/2004 | Hardeman & Associates, P.A. | HBLM # 0422419 Ward, Christine | Inv 16570 | Legal Fees | -33.00 |
| 03/04/2004 | Hardeman & Associates, P.A. | HBLM # 0422419 Ward, Christine | Inv 16344 | Legal Fees | -50.31 |
| 03/04/2004 | Hardeman & Associates, P.A. | HBLM # 0334065 Jordan, Jean | Inv 16571 | Legal Fees | -2,522.37 |
| 03/04/2004 | Hardeman & Associates, P.A. | HBLM # 0334109 Albino, Dominc | Inv 16572 | Legal Fees | -156.51 |
| 03/04/2004 | Hardeman & Associates, P.A. | HBLM # 0334092 Santana, Leoncio | Inv 16577 | Legal Fees | -846.85 |
| 03/04/2004 | Hardeman & Associates, P.A. | HBLM # 0334106 Androphy, Leonard | Inv 16573 | Legal Fees | -1,084.35 |
| 03/04/2004 | Hardeman & Associates, P.A. | HBLM # 0334106 Androphy, Asnah | Inv 15898 | Legal Fees | -186.94 |
| 03/04/2004 | Hardeman & Associates, P.A. | HBLM # 0334146 Nelson, Robbie | Inv 16580 | Legal Fees | -839.08 |
| 03/04/2004 | Hardeman & Associates, P.A. | HBLM # 0334146 Nelson, Robbie | Inv 15906 | Legal Fees | -243.24 |
| 03/04/2004 | Hardeman & Associates, P.A. | HBLM # 0334146 Nelson, Robbie | Inv 16354 | Legal Fees | -260.39 |
| 03/04/2004 | Henning Mediation & Arbitration Service I | HBLM # 0334177 Jones, Rex | Inv 2075-TT | Legal Fees | -3,065.00 |
| 03/04/2004 | Hughes, Albright, Foltz & Natale Reportin | HBLM # 0333989 Cassady, Bradley | Inv 22931 | Misc Fees | -157.30 |
| 03/04/2004 | John Stirling Meyer, MD | HBLM # 0334009 Mora, Maryann | Inv 971372 | Expert Fees | -1,000.00 |

Page 23 of 46

10:03 AM
7/1/2005

**AIG 1999 IHS**
**All Transactions**

| Date | Vendor | HBLM # / Client | Invoice | Category | Amount |
|---|---|---|---|---|---|
| 03/04/2004 | Klein, Bury & Associates Inc | HBLM # 0334068 Lewis, Jack | Inv 327978 | Misc Fees | -132.00 |
| 03/04/2004 | Klein, Bury & Associates Inc | HBLM # 0334066 Jurczyk, Victoria | Inv 313186 | Misc Fees | -294.38 |
| 03/04/2004 | Klenda, Mitchell, Austerman & Zuercher, L | HBLM # 0334090 Cooper, Penny | Inv 168409 | Legal Fees | -39.68 |
| 03/04/2004 | Law Office of Marc A Notzon, P.C. | HBLM # 0334150 Musel, Petra | Inv 42 | Legal Fees | -364.50 |
| 03/04/2004 | Lommen Nelson | HBLM # 0422424 Salo, Evelyn | Inv 83498 | Legal Fees | -85.00 |
| 03/04/2004 | Luzod Reporting Service | HBLM # 0334013 Terry, Roberta | Inv 7/26419 | Misc Fees | -118.63 |
| 03/04/2004 | Luzod Reporting Service | HBLM # 0334013 Terry, Roberta | Inv 7/27342 | Misc Fees | -101.50 |
| 03/04/2004 | Luzod Reporting Service | HBLM # 0334013 Terry, Roberta | Inv 7/27659A | Misc Fees | -31.25 |
| 03/04/2004 | Marshall Dennehey Warner Coleman and Gogg | HBLM # 0333989 Cassady, Bradley | Inv 530006 | Legal Fees | -2,516.64 |
| 03/04/2004 | Marshall Dennehey Warner Coleman and Gogg | HBLM # 0334137 Pepke, George | Inv 530007 | Legal Fees | -702.00 |
| 03/04/2004 | Marshall Dennehey Warner Coleman and Gogg | HBLM # 0334137 Pepke, George | Inv 557121 | Legal Fees | -556.00 |
| 03/04/2004 | Rabbit, Pitzer & Snodgrass, P.C. | HBLM # 0334026 Ruby, Patrick | VOID: Inv 371791 | Legal Fees | 0.00 |
| 03/04/2004 | Santa Lucia & Thomas, P.A. | HBLM # 0334009 Mora,Maryann | Inv 1036 | Legal Fees | -257.20 |
| 03/04/2004 | Sclafani Williams | HBLM # 0333946 Smith, Elizabeth | Inv 192996 | Misc Fees | -393.27 |
| 03/04/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0422425 Debuck, Leona | Inv 1085343 | Legal Fees | -155.00 |
| 03/04/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0422425 Debuck, Leona | Inv 1088065 | Legal Fees | -302.00 |
| 03/04/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334013 Terry, Roberta | Inv 1095202 | Legal Fees | -198.40 |
| 03/04/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334013 Terry, Roberta | Inv 1092852 | Legal Fees | -495.30 |
| 03/04/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334013 Terry, Roberta | Inv 1090232 | Legal Fees | -1,612.92 |
| 03/04/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334013 Terry, Roberta | Inv 1088193 | Legal Fees | -1,601.58 |
| 03/04/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334013 Terry, Roberta | Inv 1082764 | Legal Fees | -643.50 |
| 03/04/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334013 Terry, Roberta | Inv 1080515 | Legal Fees | -440.66 |
| 03/04/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334013 Terry, Roberta | Inv 1077596 | Legal Fees | -638.00 |
| 03/04/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334013 Terry, Roberta | Inv 1069187 | Legal Fees | -2,767.72 |
| 03/04/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334013 Terry, Roberta | Inv 1037303 | Legal Fees | -38.50 |
| 03/04/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334013 Terry, Roberta | Inv 1037302 | Legal Fees | -5,072.54 |
| 03/04/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334013 Terry, Roberta | Inv 1037301 | Legal Fees | -1,033.80 |
| 03/04/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334013 Terry, Roberta | Inv 1029280 | Legal Fees | -593.53 |
| 03/04/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334013 Terry, Roberta | Inv 1023170 | Legal Fees | -533.03 |
| 03/04/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334013 Terry, Roberta | Inv 1020925 | Legal Fees | -401.65 |
| 03/04/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334013 Terry, Robera | Inv 1097843 | Legal Fees | -374.40 |
| 03/04/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334013 Terry, Roberta | Inv 1676 | Legal Fees | -150.75 |
| 03/04/2004 | SetDepo Inc | HBLM # 0334011 Towns, Timothy | Inv 331049 | Legal Fees | -256.75 |
| 03/04/2004 | Smith Moore LLP | HBLM # 0333972 St John, Georgia | Inv 3680 | Legal Fees | -15.00 |
| 03/04/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333972 St John, Georgia | Inv 3278 | Legal Fees | -785.63 |
| 03/04/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0334001 Manzano, Amparo | VOID: Inv 3021 | Legal Fees | 0.00 |
| 03/04/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333837 Wilson, James | VOID: Inv 3102 | Legal Fees | 0.00 |

# AIG 1999 IHS
## All Transactions

| Date | Payee | Reference | Invoice | Category | Amount |
|---|---|---|---|---|---|
| 03/04/2004 | Spicer, Romaguera, Baker, Dawson & Bringa | HBLM # 0333837 Wilson, James | VOID: Inv 3367 | Legal Fees | 0.00 |
| 03/04/2004 | The Medleh Group | HBLM # 0334102 Bahm, Genevieve | Inv DAL00064369 | Misc Fees | -207.14 |
| 03/04/2004 | West Court Reporting | HBLM # 0333834 Williams, Alicia | Inv 03-1302-AA | Misc Fees | -217.15 |
| 03/04/2004 | Wicker, Smith, O'hara, McCoy, Graham & Fo | HBLM # 0333844 Schute, Elsie | Inv 181979 | Legal Fees | -727.13 |
| 03/04/2004 | Wicker, Smith, O'hara, McCoy, Graham & Fo | HBLM 0333844 Schute, Elsie | Inv 154990 | Legal Fees | -106.81 |
| 03/04/2004 | Wicker, Smith, O'hara, McCoy, Graham & Fo | HBLM # 0333844 Schute, Elsie | Iinv 150535 | Legal Fees | -265.14 |
| 03/04/2004 | Wicker, Smith, O'hara, McCoy, Graham & Fo | HBLM # 0333844 Schute, Elsie | Inv 146655 | Legal Fees | -549.73 |
| 03/04/2004 | Yeretsky & Maher, LLC | HBLM # 0334033 Griesmeyer, Georgia | Inv 7958 | Legal Fees | -20.00 |
| 03/04/2004 | Yeretsky & Maher, LLC | HBLM # 0334033 Griesmeyer, Georgia | Inv 8887 | Legal Fees | -172.19 |
| 03/04/2004 | Yeretsky & Maher, LLC | HBLM # 0334033 Griesmeyer, Georgia | Inv 8644 | Legal Fees | -180.50 |
| 03/04/2004 | Yeretsky & Maher, LLC | HBLM # 0334033 Griesmeyer, Georgia | Inv 7729 | Legal Fees | -101.98 |
| 03/04/2004 | Yeretsky & Maher, LLC | HBLM # 0334033 Griesmeyer, Georgia | Inv 9521 | Legal Fees | -483.50 |
| 03/04/2004 | Yeretsky & Maher, LLC | HBLM # 0334033 Griesmeyer, Georgia | Inv 7270 | Legal Fees | -738.89 |
| 03/04/2004 | Yeretsky & Maher, LLC | HBLM # 0334033 Griesmeyer, Georgia | Inv 7512 | Legal Fees | -70.70 |
| 03/04/2004 | Yeretsky & Maher, LLC | HBLM # 0333804 Warner, Wilma | Inv 8443 | Legal Fees | -905.50 |
| 03/04/2004 | Yeretsky & Maher, LLC | HBLM # 0333804 Warner, Wilma | Inv 8641 | Legal Fees | -217.69 |
| 03/04/2004 | Yeretsky & Maher, LLC | HBLM # 0333804 Warner, Wilma | Inv 8883 | Legal Fees | -62.90 |
| 03/04/2004 | Yeretsky & Maher, LLC | HBLM # 0333804 Warner, Wilma | Inv 11576 | Legal Fees | -181.30 |
| 03/04/2004 | Yeretsky & Maher, LLC | HBLM # 0333804 Warner, Wilma | Inv 11083 | Legal Fees | -61.90 |
| 03/11/2004 | Deluxe Business Forms | check reorder | check reorder | Service Charges | -159.33 |
| 03/18/2004 | AccuScript, Inc Court Reporting & Video | HBLM # 0333989 Cassady, Bradley | Inv 15737 | Court Fees | -157.25 |
| 03/18/2004 | Adams and Reese LLP | HBLM # 0333943 Gibson, Andrew | Inv 321922 | Legal Fees | -303.50 |
| 03/18/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0333941 Free, Mary | Inv 35527 | Expert Fees | -110.85 |
| 03/18/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334041 Rosen, Sol | Inv 35697 | Legal Fees | -659.15 |
| 03/18/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334135 Piere, Erline | Inv 26032 | Legal Fees | -321.88 |
| 03/18/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334058 Roberts, Ovilee | Inv 32379 | Legal Fees | -269.93 |
| 03/18/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334058 Roberts, Ovilee | Inv 32908 | Legal Fees | -725.95 |
| 03/18/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334066 Jurczyk, Victoria | Inv 30764 | Legal Fees | -650.76 |
| 03/18/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334066 Jurczyk, Victoria | Inv 30403 | Legal Fees | -4,816.73 |
| 03/18/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334066 Jurczyk, Victoria | Inv 30810 | Legal Fees | -4,685.01 |
| 03/18/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333821 Isbrecht, Selma | Inv 26307 | Legal Fees | -5,760.98 |
| 03/18/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333821 Isbrecht, Selma | Inv 30700 | Legal Fees | -642.69 |
| 03/18/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333821 Isbrecht, Selma | Inv 29486 | Legal Fees | -115.15 |
| 03/18/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333821 Isbrecht, Selma | Inv 27962 | Legal Fees | -1,159.90 |
| 03/18/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333821 Isbrecht, Selma | Inv 27162 | Legal Fees | -39.43 |
| 03/18/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334009 Mora, Maryann | Inv 30696 | Legal Fees | -1,823.10 |
| 03/18/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334009 Mora, Maryann | Inv 30420 | Legal Fees | -265.10 |

## AIG 1999 IHS
## All Transactions

| Date | Name | Memo | Invoice | Type | Amount |
|---|---|---|---|---|---|
| 03/18/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334009 Mora, Maryann | Inv 28741 | Legal Fees | -2,972.42 |
| 03/18/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334009 Mora, maryann | Inv 30518 | Legal Fees | -15.01 |
| 03/18/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333817 Gowrah, Jeffrey | Inv 30510 | Legal Fees | -1,300.25 |
| 03/18/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334176 Jones, Willie Mae | Inv 30781 | Legal Fees | -392.00 |
| 03/18/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334176 Jones, Willie Mae | Inv 30589 | Legal Fees | -616.61 |
| 03/18/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334176 Jones, Willie Mae | Inv 29546 | Legal Fees | -44.75 |
| 03/18/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334176 Jones, Willie Mae | Inv 32644 | Legal Fees | -14.60 |
| 03/18/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333986 Camacho, Polonia | Inv 27565 | Legal Fees | -1,187.86 |
| 03/18/2004 | David Goldberg MD | HBLM # 0334142 Dearmin, Ralph | Inv 04-0109 | Expert Fees | -281.00 |
| 03/18/2004 | David Goldberg MD | HBLM # 0334145 Newhouse, Lawrence | Inv 04-0112 | Expert Fees | -960.00 |
| 03/18/2004 | Eaves, Bardacke, Baugh, Kierst & Larson, | HBLM # 0334138 Dominga, Padilla | Inv 21138 | Legal Fees | -399.27 |
| 03/18/2004 | Freeman Mathis & Gary, LLP | HBLM # 0333840 Simmons, Ulysses | Inv 38563 | Legal Fees | -209.50 |
| 03/18/2004 | Goldner, Sommers, Scudder & Bass LLP | HBLM # 0333732 Owenby, Johnny | Inv 38045 | Legal Fees | -6,170.59 |
| 03/18/2004 | Guebert, Bruckner & Bootes | HBLM # 0334038 Schnaible, Billie | Inv 6909 | Legal Fees | -915.91 |
| 03/18/2004 | Guebert, Bruckner & Bootes | HBLM # 0334134 Pino, Odelia | Inv 6910 | Legal Fees | -1,793.40 |
| 03/18/2004 | Guebert, Bruckner & Bootes | HBLM # 0333818 Jasso, Trinidad | Inv 6913 | Legal Fees | -1,589.46 |
| 03/18/2004 | Guebert, Bruckner & Bootes | HBLM # 0334188 Chavez, Marcelina | Inv 6911 | Legal Fees | -2,469.32 |
| 03/18/2004 | Guebert, Bruckner & Bootes | HBLM # 0334026 Salgado, Adan | Inv 2437 | Legal Fees | -79.36 |
| 03/18/2004 | Guebert, Bruckner & Bootes | HBLM # 0334026 Salgado, Adan | Inv 2196 | Legal Fees | -1,180.16 |
| 03/18/2004 | Kanabay Court Reporters | HBLM # 0334052 Escobar, Geraldine | Inv 28180 | Legal Fees | -719.00 |
| 03/18/2004 | Klein, Bury & Associates Inc | HBLM # 0334041 Rosen, Sol | Inv 318721 | Misc Fees | -55.50 |
| 03/18/2004 | Klein, Bury & Associates Inc | HBLM # 0334041 Rosen, Sol | Inv 310726 | Misc Fees | -37.50 |
| 03/18/2004 | Klein, Bury & Associates Inc | HBLM # 0334041 Rosen, Sol | Inv 190421 | Misc Fees | -119.50 |
| 03/18/2004 | Klein, Bury & Associates Inc | HBLM # 0334073 LaRanger, Josephine | Inv 321800 | Misc Fees | -342.00 |
| 03/18/2004 | Marshall Dennehey Warner Coleman and Gogg | HBLM # 0334137 Pepke, George | Inv 562553 | Legal Fees | -570.00 |
| 03/18/2004 | Morgan J Morey & Associates | HBLM # 0334087 Corsi, Jennifer | Inv 107822 | Misc Fees | -257.25 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringartner & D | HBLM # 0334063 Kilpatrick, Thomas | Inv 1491 | Legal Fees | -1,387.37 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringartner & D | HBLM # 0334842 Shields, Norma | Inv 1329 | Legal Fees | -1,234.42 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringartner & D | HBLM # 0333945 Smith, Deborah | Inv 1330 | Legal Fees | -269.37 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringartner & D | HBLM # 0334066 Jurczyk, Victoria | Inv 1339 | Legal Fees | -3,987.09 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringartner & D | HBLM # 0333765 Campistruz, Baudilia | Inv 1338 | Legal Fees | -1,823.42 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringartner & D | HBLM # 0333760 Molisse, Marie | Inv 1337 | Legal Fees | -2,760.58 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringartner & D | HBLM # 0334198 Broderick, james | Inv 1336 | Legal Fees | -5,109.43 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringartner & D | HBLM # 0333779 Hampton, Willie | Inv 1335 | Legal Fees | -11,178.26 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringartner & D | HBLM # 0334010 Toy, Bonnie | Inv 1334 | Legal Fees | -951.23 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringartner & D | HBLM # 0333774 Broward, THomas | Inv 1333 | Legal Fees | -461.67 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringartner & D | HBLM # 0333831 Jiminez-Garcia, Tomas | Inv 1331 | Legal Fees | -412.71 |

10:03 AM
7/1/2005

**AIG 1999 IHS**
**All Transactions**

| Date | Name | Description | Invoice | Type | Amount |
|---|---|---|---|---|---|
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333944 Glevenyak, Joseph | Inv 1340 | Legal Fees | -1,168.14 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333814 Joachimsen, Harry | Inv 1341 | Legal Fees | -1,374.85 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333835 Younger, Richard | Inv 1447 | Legal Fees | -164.64 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333976 Wheeler, Floyd | Inv 1366 | Legal Fees | -2,680.80 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334187 Charleston, Edith | Inv 1367 | Legal Fees | -952.20 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333770 Calloway, Recalla | Inv 1372 | Legal Fees | -5,241.51 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334023 Stronstorff, Zoe | Inv 1371 | Legal Fees | -538.41 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334136 Pertosfsky, Silvia | Inv 1370 | Legal Fees | -225.85 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333813 Ugell, Jack | Inv 1369 | Legal Fees | -825.35 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333980 Wendels, Inez | Inv 1368 | Legal Fees | -2,421.24 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334084 Davis, Ophelia | Inv 1373 | Legal Fees | -712.33 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334201 Bryan, Ellen | Inv 1374 | Legal Fees | -449.76 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334202 Buchanan, Dorothy | Inv 1378 | Legal Fees | -21.40 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334086 Cuoco, Audrey | Inv 1406 | Legal Fees | -2,239.25 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333812 Turmelle, Rose | Inv 1409 | Legal Fees | -222.00 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334165 Moss, Martha | Inv 1410 | Legal Fees | -302.59 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333788 Boatright, Cora | Inv 1408 | Legal Fees | -775.86 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333817 Jeffrey, Gowrah | Inv 1407 | Legal Fees | -2,442.72 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333972 St John, Georgia | Inv 1413 | Legal Fees | -132.62 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334047 Ford, Addie Pearl | Inv 1415 | Legal Fees | -75.00 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333987 Cantona, Joseph | Inv 1450 | Legal Fees | -346.93 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333911 Heckle, John | Inv 1412 | Legal Fees | -180.97 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334154 Munoz, Aleja | Inv 1448 | Legal Fees | -47.07 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333940 Fricchione, Mary | Inv 1448 | Legal Fees | -91.38 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0422631 Newkirk, Willie | Inv 1345 | Legal Fees | -1,140.27 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333790 Harris, Annie Mae | Inv 1453 | Legal Fees | -94.20 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0422632 Warren, Floyd | Inv 1499 | Legal Fees | -433.36 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334002 Mandini, Angela | Inv 1498 | Legal Fees | -435.79 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333971 Smith, Frankie | Inv 1490 | Legal Fees | -185.00 |
| 03/18/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334043 Graham, Ruth Mae | Inv 1332 | Legal Fees | -77.00 |
| 03/18/2004 | Sclafani Williams | HBLM # 0334052 Escobar, Geraldine | Inv 197666 | Misc Fees | -552.92 |
| 03/18/2004 | Sharon M Harris, R.N., NHA | | Inv February 26, 2003 | Expert Fees | -1,430.00 |
| 03/18/2004 | Smith Moore LLP | HBLM # 0333773 Esbar, Marguerite | Inv 311025 | Legal Fees | -240.33 |
| 03/18/2004 | Smith Moore LLP | HBLM # 0333805 Walters, Allene | Inv 332316 | Legal Fees | -453.60 |
| 03/18/2004 | Smith Moore LLP | HBLM # 0333805 Walters, Allene | Inv 311026 | Legal Fees | -990.30 |
| 03/18/2004 | Smith Moore LLP | HBLM # 0333767 Shaw, Queen | Inv 315091 | Legal Fees | -12,828.93 |
| 03/18/2004 | Smith Moore LLP | HBLM # 0333767 Shaw, Queen | Inv 316456 | Legal Fees | -1,950.76 |

Page 27 of 46

10:03 AM
7/1/2005

# AIG 1999 IHS
## All Transactions

| Date | Name | Detail | Reference | Type | Amount |
|---|---|---|---|---|---|
| 03/18/2004 | Smith Moore LLP | Shaw, Queen | HBLM # 0333767 | Inv 317946 | Legal Fees | -3,468.95 |
| 03/18/2004 | Smith Moore LLP | Conner, Allen | HBLM # 0334091 | Inv 319326 | Legal Fees | -1,600.25 |
| 03/18/2004 | Smith Moore LLP | Towns, Timothy | HBLM # 0334011 | Inv 332317 | Legal Fees | -703.00 |
| 03/18/2004 | William M Blackshear JR MD | Jurczyk, Victoria | HBLM # 0334066 | Inv 11/25/2003 | Expert Fees | -5,700.00 |
| 03/19/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | Jordan, Jean | HBLM # 0334065 | Jordan, Jean | Indemnity | -675,000.00 |
| 03/19/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | Jeffrey, Gowrah | HBLM # 0333817 | Jeffrey, Gowrah | Indemnity | -700,000.00 |
| 03/26/2004 | Wilkes & McHugh, P.A. Trust Account | Norton, Helen | HBLM # 0334140 | HBLM # 0334140 Norton, H | Indemnity | -250,000.00 |
| 03/29/2004 | Alpha & Omega Reporting Services Inc | Escobar, Geraldine | HBLM # 0334052 | Inv 995mph | Court Fees | -160.00 |
| 03/29/2004 | Barr, Murman, Tonelli, Slother & Sleet | Shields, Nina Ruth | HBLM # 0332639 | Inv Hazem Al Andary MD | Legal Fees | -1,500.00 |
| 03/29/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | Swenson, Julla | HBLM # 0334014 | Inv 36661 | Legal Fees | -1,606.72 |
| 03/29/2004 | Cowles & Thompson, P.C. | Lediow, Elaine | HBLM # 0334070 | Inv 242292-2 | Legal Fees | -274.86 |
| 03/29/2004 | Cowles & Thompson, P.C. | Aguilar, Ernastina | HBLM # 0334110 | Inv 242311 | Legal Fees | -126.00 |
| 03/29/2004 | Cowles & Thompson, P.C. | Keene, Imogene | HBLM # 0333771 | Inv 242305 | Legal Fees | -2,192.50 |
| 03/29/2004 | Cowles & Thompson, P.C. | Dozier, Mary | HBLM # 0334056 | Inv 242283-2 | Legal Fees | -301.00 |
| 03/29/2004 | Cowles & Thompson, P.C. | Aycock, Rachel | HBLM # 0334103 | Inv 242309-2 | Legal Fees | -74.00 |
| 03/29/2004 | Cowles & Thompson, P.C. | Chilton, Mary | HBLM # 0334189 | VOID: Inv 242312 | Legal Fees | 0.00 |
| 03/29/2004 | Cowles & Thompson, P.C. | Nelson, Euroy | HBLM # 0334147 | Inv 242314 | Legal Fees | -84.00 |
| 03/29/2004 | Deacon & Moulds, P.A. | Jenkins, Hester Mae | HBLM # 0333816 | Inv 7401 | Legal Fees | -403.37 |
| 03/29/2004 | Deacon & Moulds, P.A. | Johnson, Ilda | HBLM # 0334159 | Inv 7405 | Legal Fees | -1,245.83 |
| 03/29/2004 | Hardeman & Associates, P.A. | Ward, Christine | HBLM # 0422419 | Inv 16692 | Legal Fees | -149.90 |
| 03/29/2004 | Hardeman & Associates, P.A. | Ward, Christine | HBLM # 0422419 | Inv 15895 | Legal Fees | -66.81 |
| 03/29/2004 | Hardeman & Associates, P.A. | Ward, Christine | HBLM # 0422419 | Inv 12080 | Legal Fees | -205.68 |
| 03/29/2004 | Hardeman & Associates, P.A. | Ward, Christine | HBLM # 0422419 | Inv 11016 | Legal Fees | -55.27 |
| 03/29/2004 | Hardeman & Associates, P.A. | Ward, Christine | HBLM # 0422419 | Inv 10885 | Legal Fees | -234.71 |
| 03/29/2004 | Hardeman & Associates, P.A. | Liboy, Henry | HBLM # 0334064 | Inv 15641 | Legal Fees | -1,342.31 |
| 03/29/2004 | Hardeman & Associates, P.A. | Liboy, Henry | HBLM # 0334064 | Inv 11015 | Legal Fees | -60.99 |
| 03/29/2004 | Hardeman & Associates, P.A. | Liboy, Henry | HBLM # 0334064 | Inv 11646 | Legal Fees | -111.64 |
| 03/29/2004 | Hardeman & Associates, P.A. | Liboy, Henry | HBLM # 0334064 | Inv 12079 | Legal Fees | -170.95 |
| 03/29/2004 | Hardeman & Associates, P.A. | Liboy, Henry | HBLM # 0334064 | Inv 10884 | Legal Fees | -454.61 |
| 03/29/2004 | Hardeman & Associates, P.A. | Liboy, Henry | HBLM # 0334064 | Inv 10776 | Legal Fees | -287.64 |
| 03/29/2004 | Hardeman & Associates, P.A. | Cocuzza, Roy | HBLM # 0334191 | Inv 12213 | Legal Fees | -176.46 |
| 03/29/2004 | Hardeman & Associates, P.A. | Cocuzza, Roy | HBLM # 0334191 | Inv 12081 | Legal Fees | -351.59 |
| 03/29/2004 | Hardeman & Associates, P.A. | Cocuzza, Roy | HBLM # 0334191 | Inv 11889 | Legal Fees | -1,354.22 |
| 03/29/2004 | Hardeman & Associates, P.A. | Cocuzza, Roy | HBLM # 0334191 | Inv 11753 | Legal Fees | -1,395.87 |
| 03/29/2004 | Hardeman & Associates, P.A. | Cocuzza, Roy | HBLM # 0334191 | Inv 11647 | Legal Fees | -660.84 |
| 03/29/2004 | Hardeman & Associates, P.A. | Cocuzza, Roy | HBLM # 0334191 | Inv 11434 | Legal Fees | -1,089.99 |
| 03/29/2004 | Hardeman & Associates, P.A. | Cocuzza, Roy | HBLM # 0334191 | Inv 11110 | Legal Fees | -54.58 |

Page 28 of 46

10:03 AM
7/1/2005

## AIG 1999 IHS
## All Transactions

| Date | Payee | Reference | | Type | Amount |
|------|-------|-----------|--|------|-------:|
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334191 Cocuzza, Roy | Inv 11017 | Legal Fees | -250.09 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334191 Cocuzza, Roy | Inv 10886 | Legal Fees | -175.94 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334065 Jordan, Jean | Inv 12083 | Legal Fees | -499.62 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334065 Jordan, Jean | Inv 11890 | Legal Fees | -1,091.70 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334065 Jordan, Jean | Inv 11755 | Legal Fees | -5,609.44 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334065 Jordan, Jean | Inv 11436 | Legal Fees | -1,924.45 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334109 Albino, Dominic | Inv 16693 | Legal Fees | -16.50 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334109 Albino, Dominic | Inv 14235 | Legal Fees | -88.12 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334109 Albino, Dominic | Inv 12084 | Legal Fees | -96.19 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334109 Albino, Dominic | Inv 11650 | Legal Fees | -369.37 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334109 Albino, Dominic | Inv 11437 | Legal Fees | -30.00 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334143 Friendel, Stanley | Inv 16694 | Legal Fees | -226.22 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334143 Friendel, Stanley | Inv 16346 | Legal Fees | -203.26 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334143 Friendel, Stanley | Inv 12214 | Legal Fees | -34.40 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334143 Friendel, Stanley | Inv 12085 | Legal Fees | -709.80 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334143 Friendel, Stanley | Inv 11885 | Legal Fees | -3,348.23 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334106 Androphy, Leonard | Inv 16695 | Legal Fees | -303.69 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334106 Androphy, Leonard | Inv 14833 | Legal Fees | -524.96 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334106 Androphy, Leonard | Inv 16163 | Legal Fees | -1,445.42 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334092 Santana, Leoncio | Inv 16699 | Legal Fees | -66.86 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334092 Santana, Leoncio | Inv 16351 | Legal Fees | -33.00 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334092 Santana, Leoncio | Inv 16167 | Legal Fees | -16.50 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334092 Santana, Leoncio | Inv 15903 | Legal Fees | -100.58 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334146 Nelson, Robbie | Inv 16702 | Legal Fees | -666.39 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334146 Nelson, Robbie | Inv 16170 | Legal Fees | -317.34 |
| 03/29/2004 | Hardeman & Associates, P.A. | HBLM # 0334146 Nelson, Robbie | Inv 15756 | Legal Fees | -1,524.85 |
| 03/29/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333764 Monaco, Carmela | RE: Monaco, Carmel | Indemnity | -100,000.00 |
| 03/29/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334159 Johnson, Ilda | RE: Johnson, Ilda | Indemnity | -100,000.00 |
| 03/29/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333831 Jiminez-Garcia, Tomas | RE: Jiminez-Garcia, Tomat | Indemnity | -450,000.00 |
| 03/29/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334143 Friendel, Stanley | RE: Friendel, Stanley | Indemnity | -17,500.00 |
| 03/29/2004 | Lommen Nelson | HBLM # 0422424 Salo, Evelyn | Inv 87232 | Legal Fees | -4,030.14 |
| 03/29/2004 | McNair Law Firm P.A. | HBLM # 0334049 Robinson, William | Inv 318749 | Legal Fees | -960.77 |
| 03/29/2004 | Panza, Maurer & Maynard, P.A. | HBLM # 0333765 Campistruz, Baudilla | Inv 13497 | Legal Fees | -334.32 |
| 03/29/2004 | RN Associates | HBLM # 0333781 Keene, Imogene | Inv 10/8/03 - 10/13/03 | Expert Fees | -787.50 |
| 03/29/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0333913 Hendrix, Romilius | Inv 1100037 | Legal Fees | -1,467.20 |
| 03/29/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334013 Terry, Roberta | Inv 1100038 | Legal Fees | -365.00 |
| 04/08/2004 | Deposit | 0333946 | Refund from Sciafani | Misc Fees | 381.65 |

10:03 AM
7/1/2005

# AIG 1999 IHS
## All Transactions

| Date | Payee | Reference | Invoice | Type | Amount |
|---|---|---|---|---|---|
| 04/09/2004 | Adams and Reese LLP | HBLM # 0333780 Bourgeois, Annette | Inv 325040 | Legal Fees | -772.50 |
| 04/09/2004 | Adams and Reese LLP | HBLM # 0334166 Morrison, Billy | Inv 324935 | Legal Fees | -435.25 |
| 04/09/2004 | Adams and Reese LLP | HBLM # 0334089 Cormier, Irene | Inv 324949 | Legal Fees | -815.25 |
| 04/09/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0333768 Brown, Jewel | Inv 36100 | Legal Fees | -137.90 |
| 04/09/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334041 Rosen, Sol | Inv 35834 | Legal Fees | -73.33 |
| 04/09/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334041 Rosen, Sol | Inv 33924 | Legal Fees | -1,416.85 |
| 04/09/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334041 Rosen, Sol | Inv 35697 | Legal Fees | -659.15 |
| 04/09/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334172 Hodgson, Iorene | Inv 20781 | Legal Fees | -1,673.86 |
| 04/09/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334172 Hodgson, Lorene | Inv 27961 | Legal Fees | -151.97 |
| 04/09/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334172 Hodgson, Lorene | Inv 23010 | Legal Fees | -1,903.98 |
| 04/09/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334172 Hodgson, Iorene | Inv 21849 | Legal Fees | -3,704.22 |
| 04/09/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334073 LaRanger, Josephine | Inv 21217 | Legal Fees | -4,406.74 |
| 04/09/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334073 LaRanger, Josephine | Inv 22426 | Legal Fees | -2,451.42 |
| 04/09/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334073 LaRanger, Josephine | Inv 28005 | Legal Fees | -2,193.03 |
| 04/09/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334014 Swenson, Julia | Inv 15424 | Legal Fees | -1,779.45 |
| 04/09/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334014 Swenson, Julia | Inv 16318 | Legal Fees | -923.78 |
| 04/09/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334014 Swenson, Julia | Inv 17455 | Legal Fees | -103.05 |
| 04/09/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334014 Swenson, Julia | Inv 20500 | Legal Fees | -769.82 |
| 04/09/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334014 Swenson, Julia | Inv 21571 | Legal Fees | -5,042.31 |
| 04/09/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334014 Swenson, Julia | Inv 22424 | Legal Fees | -1,435.17 |
| 04/09/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334014 Swenson, Julia | Inv 26799 | Legal Fees | -1,694.34 |
| 04/09/2004 | Bruce E Robinson MD MPH | HBLM # 0333823 Hammet, General | VOID: Inv December 30, 2( | Expert Fees | 0.00 |
| 04/09/2004 | Cowles & Thompson, P.C. | HBLM # 0333909 Pope, Barbara Jean | Inv 237193 | Legal Fees | -53.00 |
| 04/09/2004 | Cowles & Thompson, P.C. | HBLM # 0333973 Stawarz, Betty | Inv 232257 | Legal Fees | -217.87 |
| 04/09/2004 | Cowles & Thompson, P.C. | HBLM # 0334070 Lediow, Elaine | Inv 239158-2 | Legal Fees | -247.75 |
| 04/09/2004 | Cowles & Thompson, P.C. | HBLM # 0334056 Dozier, Mary | Inv 239161-2 | Legal Fees | -252.25 |
| 04/09/2004 | Cowles & Thompson, P.C. | HBLM # 0334132 Poindexter, Gladys | Inv 242301-1 | Legal Fees | -182.00 |
| 04/09/2004 | Deacon & Moulds, P.A. | HBLM # 0333946 Smith, Elizabeth | Inv 7402 | Legal Fees | -393.27 |
| 04/09/2004 | Marshall Dennehey Warner Coleman and Gogg | HBLM # 0333989 Cassady, Bradley | Inv 562789 | Legal Fees | -1,526.29 |
| 04/09/2004 | Roger C Benson | HBLM # 0333979 Wendling, James | Inv 99-0361-H | Expert Fees | -625.00 |
| 04/09/2004 | Wilkes & McHugh PA | HBLM # 0333823 Hammet, General | Inv January 5, 2004 | Misc Fees | -58.00 |
| 04/14/2004 | Adams and Reese LLP | HBLM # 0333943 Gibson, Andrew | Inv 325036 | Legal Fees | -1,032.25 |
| 04/14/2004 | David L Rollins MD | HBLM # 0334068 Lewis, Jack | Inv 3/26/2004 | Expert Fees | -787.50 |
| 04/14/2004 | Deacon & Moulds, P.A. | HBLM # 0334012 Thomas, Wilbert | Inv 7575 | Legal Fees | -2,484.17 |
| 04/14/2004 | Deacon & Moulds, P.A. | HBLM # 0334012 Johnson, Ilda | Inv 7533 | Legal Fees | -4,095.74 |
| 04/14/2004 | Deacon & Moulds, P.A. | HBLM # 0333846 Schoelles, Margaret | Inv 7518 | Legal Fees | -892.90 |
| 04/14/2004 | Deacon & Moulds, P.A. | HBLM # 0334009 Mora, Maryann | Inv 7521 | Legal Fees | -6,926.33 |

Page 30 of 46

10:03 AM
7/1/2005

## AIG 1999 IHS
## All Transactions

| Date | Name | Description | Reference | Type | Amount |
|---|---|---|---|---|---|
| 04/14/2004 | Deacon & Moulds, P.A. | HBLM # 0334205 Dillon, Doroth | Inv 7523 | Legal Fees | -244.74 |
| 04/14/2004 | Deacon & Moulds, P.A. | HBLM # 0334105 Armstrong, Robert | VOID: Inv 7524 | Legal Fees | 0.00 |
| 04/14/2004 | Deacon & Moulds, P.A. | HBLM # 0334105 Armstrong, Robert | Inv 7524 | Legal Fees | -1,043.82 |
| 04/14/2004 | Deacon & Moulds, P.A. | HBLM # 0333781 Bowerman, Ronld | Inv 7525 | Legal Fees | -3,332.53 |
| 04/14/2004 | Deacon & Moulds, P.A. | HBLM # 0334003 Mahairas, magdeline | Inv 7527 | Legal Fees | -1,522.90 |
| 04/14/2004 | Deacon & Moulds, P.A. | HBLM # 0334140 Norton, Helen | Inv 7528 | Legal Fees | -1,118.16 |
| 04/14/2004 | Deacon & Moulds, P.A. | HBLM # 0333800 Watson, Marvin | Inv 7529 | Legal Fees | -1,327.00 |
| 04/14/2004 | Deacon & Moulds, P.A. | HBLM # 0334082 Deans, Vernon | Inv 7530 | Legal Fees | -643.20 |
| 04/14/2004 | Deacon & Moulds, P.A. | HBLM # 0333781 Bowerman, Ronald | Inv 7535 | Legal Fees | -470.50 |
| 04/14/2004 | Deacon & Moulds, P.A. | HBLM # 0333797 Barnwell, Virginia | Inv 7541 | Legal Fees | -1,049.20 |
| 04/14/2004 | Deacon & Moulds, P.A. | HBLM # 0333938 Frost, Maureen | Inv 7542 | Legal Fees | -6,345.46 |
| 04/14/2004 | Deacon & Moulds, P.A. | HBLM # 0333978 Wessinger, Julie | Inv 7539 | Legal Fees | -421.23 |
| 04/14/2004 | Deacon & Moulds, P.A. | HBLM # 0333769 Geary, Dorothy | Inv 7531 | Legal Fees | -64.17 |
| 04/14/2004 | Deacon & Moulds, P.A. | HBLM # 0334031 Grimme, Erika | Inv 7522 | Legal Fees | -1,631.38 |
| 04/14/2004 | Deacon & Moulds, P.A. | HBLM # 0334093 Thomas, Wilbert | Inv 7519 | Legal Fees | -1,809.32 |
| 04/14/2004 | Guebert, Bruckner & Bootes | HBLM # 0422266 Kalish, Jessie | Inv 7143 | Legal Fees | -1,220.56 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333835 Younger, Richard | Inv 1692 | Legal Fees | -38.35 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334176 Jones, Willie Mae | Inv 1693 | Legal Fees | -148.82 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334024 Stoll, Raymond | Inv 1695 | Legal Fees | -290.97 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334165 Moss, Martha | Inv 1735 | Legal Fees | -1,091.55 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333812 Turmelle, Rose | Inv 1734 | Legal Fees | -1,959.24 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333788 Boatright, Cora | Inv 1733 | Legal Fees | -814.41 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334067 Urrutia, Jose | Inv 1732 | Legal Fees | -892.18 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333817 Jeffrey, Gowrah | Inv 1731 | Legal Fees | -1,022.50 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334086 Cuoco, Audrey | Inv 1730 | Legal Fees | -1,493.98 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333972 St John, Georgia | Inv 1740 | Legal Fees | -825.00 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334148 Navarro, Luisa | Inv 1746 | Legal Fees | -1,491.10 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333911 Heckle, John | Inv 1738 | Legal Fees | -131.25 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334145 Newhouse, Lawrence | Inv 1747 | Legal Fees | -25,312.29 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333912 Hawkins, Ann | Inv 1748 | Legal Fees | -1,128.92 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333987 Cantona, Joseph | Inv 1694 | Legal Fees | -124.27 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333765 Campistruz, Baudilia | Inv 1575 | Legal Fees | -2,339.86 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333760 Molisee, Marie | Inv 1574 | Legal Fees | -3,735.01 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334198 Broderick, James | Inv 1573 | Legal Fees | -2,026.22 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334032 Scelzi, Elsie | Inv 1572 | Legal Fees | -2,516.00 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333779 Hampton, Willie | Inv 1571 | Legal Fees | -173.25 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333774 Breward, Thomas | Inv 1570 | Legal Fees | -4,015.95 |

10:03 AM
7/1/2005

**AIG 1999 IHS**
**All Transactions**

| Date | Firm | HBLM # / Name | Inv # | Type | Amount |
|---|---|---|---|---|---|
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333842 Shields, Norma | Inv 1569 | Legal Fees | -847.59 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334066 Jurczyk, Victoria | Inv 1576 | Legal Fees | -3,925.47 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333944 Glevenyak, Joseph | Inv 1577 | Legal Fees | -216.11 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333814 Joachimsen, Harry | Inv 1578 | Legal Fees | -135.94 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334068 Lewis, Jack | Inv 1582 | Legal Fees | -2,638.38 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333819 Jameson, Ester | Inv 1587 | Legal Fees | -10,503.69 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333792 Balck, Leah | Inv 1588 | Legal Fees | -147.85 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333844 Schute, Elsie | Inv 1631 | Legal Fees | -3,752.61 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333976 Wheeler, Floyd | Inv 1616 | Legal Fees | -2,375.42 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333980 Wendels, Inez | Inv 1617 | Legal Fees | -1,938.98 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333813 Ugell, Jack | Inv 1618 | Legal Fees | -1,094.90 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334136 Petofsky, Silvia | Inv 1619 | Legal Fees | -408.98 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334023 Stronstorff, Zoe | Inv 1620 | Legal Fees | -1,698.99 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333770 Calloway, Recella | Inv 1621 | Legal Fees | -12,421.50 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334084 Davis, Ophelia | Inv 1622 | Legal Fees | -2,851.73 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334201 Bryan, Ellen | Inv 1624 | Legal Fees | -520.59 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333939 Gaines, Henry | Inv 1630 | Legal Fees | -7,646.64 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334030 Ratel, France | Inv 1632 | Legal Fees | -742.93 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333790 Harris, Annie Mae | Inv 1698 | Legal Fees | -440.36 |
| 04/14/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0422631 Newkirk, Willie | Inv 1565 | Legal Fees | -1,725.85 |
| 04/14/2004 | Yeretsky & Maher, LLC | HBLM # 0333804 Warner, Wilma | Inv 11959 | Legal Fees | -111.32 |
| 04/14/2004 | Yeretsky & Maher, LLC | HBLM # 0334094 Dolson, Hubert | Inv 11960 | Legal Fees | -9,303.13 |
| 04/23/2004 | Marshall Dennehey Warner Coleman and Gogg | HBLM # 0334072 Kilroy, Joseph | Inv 566432 | Legal Fees | -136.70 |
| 04/23/2004 | Marshall Dennehey Warner Coleman and Gogg | HBLM # 0334054 Edward, Marshall | Inv 566430 | Legal Fees | -135.58 |
| 04/23/2004 | Michael Musetta & Associates Inc | HBLM # 0333773 Esbar, Marguaurite | Inv 17342 | Legal Fees | -511.95 |
| 04/26/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0334006 Lombardo, Charles | Inv 36612 | Legal Fees | -157.26 |
| 04/26/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0333993 Mincey, Ola | Inv 36615 | Legal Fees | -1,809.83 |
| 04/26/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0334087 Corsi, Jennie | Inv 36749 | Legal Fees | -1,299.83 |
| 04/26/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0333979 Wendling, James | Inv 36766 | Legal Fees | -2,680.50 |
| 04/26/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0333944 Glevenyak, Joseph | Inv 30762 | Legal Fees | -35.55 |
| 04/26/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334142 Deamrin, Ralph | Inv 31804 | Legal Fees | -182.00 |
| 04/26/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334063 Kilpatrick, Thomas | Inv 30809 | Legal Fees | -963.29 |
| 04/26/2004 | Britton, Gray, Ramsey and McCutcheon PC | HBLM # 0334039 Schlebert, Barbara | Inv 1 | Legal Fees | -2,243.99 |
| 04/26/2004 | Bruce E Robinson MD MPH | HBLM # 0333797 Bamwell, Virginia | Inv 3/29/2004 | Expert Fees | -379.16 |
| 04/26/2004 | Bruce E Robinson MD MPH | HBLM # 0333797 Bamwell, Virginia | Inv 3/25/2004 | Expert Fees | -1,218.75 |
| 04/26/2004 | Cowles & Thompson, P.C. | HBLM # 0333771 Keene, Imogene | Inv 242603 | Legal Fees | -788.50 |
| 04/26/2004 | Cowles & Thompson, P.C. | HBLM # 0334056 Dozier, Mary | Inv 242790-2 | Legal Fees | -1,190.00 |

10:03 AM
7/1/2005

**AIG 1999 IHS**
**All Transactions**

| Date | Payee | Description | Reference | Type | Amount |
|---|---|---|---|---|---|
| 04/26/2004 | Cowles & Thompson, P.C. | HBLM # 0334132 poindexter, Gladys | Inv 242808 | Legal Fees | -196.00 |
| 04/26/2004 | Cowles & Thompson, P.C. | HBLM # 0334103 Aycock, Rachel. | Inv 242811-2 | Legal Fees | -531.50 |
| 04/26/2004 | Deacon & Moulds, P.A. | HBLM # 0333991 Chamorro, Andres | Inv 6876 | Legal Fees | -756.75 |
| 04/26/2004 | Deacon & Moulds, P.A. | HBLM # 0333986 Chamacho, Polonia | Inv 3453 | Legal Fees | -1,056.25 |
| 04/26/2004 | Deacon & Moulds, P.A. | HBLM # 0333816 Jenkins, Hester Mae | Inv 7534 | Legal Fees | -2,165.28 |
| 04/26/2004 | Deacon & Moulds, P.A. | HBLM # 0333946 Smith, Elizabeth | Inv 7557 | Legal Fees | -1,522.88 |
| 04/26/2004 | Fowler White Boggs Banker P.A. | HBLM # 0334180 Jones, Ellen | Inv 472199 | Legal Fees | -3,983.20 |
| 04/26/2004 | Fowler White Boggs Banker P.A. | HBLM # 0334186 Chapman, John | Inv 472130 | Legal Fees | -9,419.85 |
| 04/26/2004 | Fowler White Boggs Banker P.A. | HBLM # 0333839 Yilobre, Anna | Inv 463622 | Legal Fees | -1,141.79 |
| 04/26/2004 | Fowler White Boggs Banker P.A. | HBLM # 0334186 Chapman, John | Inv 404026 | Legal Fees | -1,130.10 |
| 04/26/2004 | Hardeman & Associates, P.A. | HBLM # 0422419 Ward, Christine | Inv 16808 | Legal Fees | -16.96 |
| 04/26/2004 | Hardeman & Associates, P.A. | HBLM # 0334065 Jordan, Jean | Inv 16809 | Legal Fees | -570.33 |
| 04/26/2004 | Hardeman & Associates, P.A. | HBLM # 0334092 Santana, Leoncio | Inv 16816 | Legal Fees | -343.40 |
| 04/26/2004 | Hardeman & Associates, P.A. | HBLM # 0334106 Androphy, Leonard | Inv 16812 | Legal Fees | -462.02 |
| 04/26/2004 | Hardeman & Associates, P.A. | HBLM # 0334443 Friendel, Stanley | Inv 16841 | Legal Fees | -174.42 |
| 04/26/2004 | Hardeman & Associates, P.A. | HBLM # 0334109 Albino, Dominic | Inv 16810 | Legal Fees | -33.00 |
| 04/26/2004 | Hardeman & Associates, P.A. | HBLM # 0334146 Nelson, Robbie | Inv 16819 | Legal Fees | -953.35 |
| 04/26/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334186 Chapman, John | Chapman, John | Indemnity | -750,000.00 |
| 04/26/2004 | Judith Ann Lieveas | HBLM # 0334066 Jurczyk, Victoria | Inv 10/18/2003 | Expert Fees | -525.00 |
| 04/26/2004 | Klein, Bury & Associates Inc | HBLM # 0334041 Rosen, Sol | Inv 190421 | Misc Fees | -119.50 |
| 04/26/2004 | Klein, Bury & Associates Inc | HBLM # 0334041 Rosen, Sol | VOID: Inv 318721 | Misc Fees | 0.00 |
| 04/26/2004 | Klein, Bury & Associates Inc | HBLM # 0334041 Rosen, Sol | VOID: Inv 310726 | Misc Fees | 0.00 |
| 04/26/2004 | Marvin Watson by and through his attorney | HBLM # 0333800 Watson, Marvin | HBLM # 0333800 Watson, | Indemnity | -100,000.00 |
| 04/26/2004 | Orange-Osceola Court Reporters | HBLM # 0333938 Frost, Maureen | Inv 7/1/2003 - 7/27/2004 | Misc Fees | -366.20 |
| 04/26/2004 | Patricia J Collins RN | HBLM # 0333819 Jameson, Esther | Inv 1082 | Expert Fees | -656.25 |
| 04/26/2004 | Perry & Spann | HBLM # 0422578 Fournier, edna | Inv 30882 | Legal Fees | -8.75 |
| 04/26/2004 | Perry & Spann | HBLM # 0422578 Fournier, Edna | Inv 31126 | Legal Fees | -31.00 |
| 04/26/2004 | Perry & Spann | HBLM # 0422587 Johnson, Charles | Inv 30924 | Legal Fees | -504.66 |
| 04/26/2004 | Perry & Spann | HBLM # 0422570 Parks, Sylvester | Inv 31088 | Legal Fees | -909.95 |
| 04/26/2004 | Perry & Spann | HBLM # 0422570 Parks, Sylvester | Inv 32210 | Legal Fees | -270.65 |
| 04/26/2004 | Perry & Spann | HBLM # 0422587 Johnson, Charles | Inv 32003 | Legal Fees | -507.44 |
| 04/26/2004 | Perry & Spann | HBLM # 0422578 Fournier, Edna | Inv 31572 | Legal Fees | -35.00 |
| 04/26/2004 | Perry & Spann | HBLM # 0422587 Johnson, Charles | Inv 31087 | Legal Fees | -364.00 |
| 04/26/2004 | Perry & Spann | HBLM # 0422587 Johnson, Charles | Inv 31184 | Legal Fees | -3,808.00 |
| 04/26/2004 | Perry & Spann | HBLM # 0422587 Johnson, Charles | Inv 31464 | Legal Fees | -1,837.60 |
| 04/26/2004 | Perry & Spann | HBLM # 0422587 Johnson, Charles | Inv 31594 | Legal Fees | -1,361.10 |
| 04/26/2004 | Perry & Spann | HBLM # 0422577 Hrabica, Joseph | Inv 31378 | Legal Fees | -28.00 |

10:03 AM
7/1/2005

# AIG 1999 IHS
## All Transactions

| Date | Payee | Reference | Description | Type | Amount |
|---|---|---|---|---|---|
| 04/26/2004 | Perry & Spann | HBLM # 0422577 Hrabica, Joseph | Inv 31192 | Legal Fees | -32.20 |
| 04/26/2004 | Perry & Spann | HBLM # 0422577 Hrabica, Joseph | Inv 31596 | Legal Fees | -84.00 |
| 04/26/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334142 Dearmin, Ralph | Inv 1841 | Legal Fees | -3,297.32 |
| 04/26/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334062 Kelley, luella | Inv 1840 | Legal Fees | -406.75 |
| 04/26/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333937 Gamble, Sydney | Inv 1828 | Legal Fees | -231.24 |
| 04/26/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334063 Kilpatrick, Thomas | Inv 1823 | Legal Fees | -1,356.01 |
| 04/26/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334135 Pierre, Erline | Inv 1839 | Legal Fees | -289.50 |
| 04/26/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333971 Smith, Frankie | Inv 1822 | Legal Fees | -456.38 |
| 04/26/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333999 Martin, J A | Inv 1821 | Legal Fees | -288.65 |
| 04/26/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333821 Isbrecht, Selma | Inv 1820 | Legal Fees | -125.00 |
| 04/26/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0333772 Luce, Virginia | Inv 1102970 | Legal Fees | -198.00 |
| 04/26/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334013 Terry, Roberta | Inv 1103034 | Legal Fees | -601.24 |
| 04/26/2004 | Zurich N.A. | HBLM # 0333915 Whittington, Allie Mae | VOID: Whittington, Allie Me | Indemnity | 0.00 |
| 04/29/2004 | Edwin Hiepe as personal representative of | HBLM # 0334166 Moss, Martha | Inv 31596 | Indemnity | -175,000.00 |
| 04/29/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333779 Hampton, Willie | Hampton, Willie | Indemnity | -175,000.00 |
| 04/29/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0332377 Hammet, General | Hammet, General | Indemnity | -200,000.00 |
| 04/29/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334204 Bullard, Mary | Bullard, Mary | Indemnity | -250,000.00 |
| 04/29/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333971 Smith, Frankie | Smith, Frankie | Indemnity | -250,000.00 |
| 04/29/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333771 Keene, Imogene | Keene, Imogene | Indemnity | -225,000.00 |
| 04/29/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333979 Wendling, James | Wendling, James | Indemnity | -75,000.00 |
| 04/29/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333788 Boatright, Cora | Boatright, Cora | Indemnity | -250,000.00 |
| 04/29/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334087 Corsi, Jennie | Corsi, Jennie | Indemnity | -235,000.00 |
| 04/29/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333839 Yllobre, Anna | Yllobre, Anna | Indemnity | -150,000.00 |
| 04/29/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334010 Toy, Bonnie | Toy, Bonnie | Indemnity | -485,000.00 |
| 04/29/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333797 Barnwell, Virginia | Barnwell, Virginia | Indemnity | -650,000.00 |
| 04/29/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333908 Probst, Anna | Probst, Anna | Indemnity | -210,000.00 |
| 04/29/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334082 Deans, Vernon | Deans, Vernon | Indemnity | -225,000.00 |
| 04/29/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333781 Bowerman, Ronald | Bowerman, Ronald | Indemnity | -250,000.00 |
| 04/29/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0422632 Warren, Floyd | Warren, Floyd | Indemnity | -100,000.00 |
| 05/04/2004 | Transfer | | May Funding | Transfer | 6,000,000.00 |
| 05/13/2004 | Alvin Gaines as P.R. of the Est of Henry | HBLM#0333939 | | Indemnity | -400,000.00 |
| 05/17/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0334074 Landrum, Leslie | VOID: Inv 36514 | Legal Fees | 0.00 |
| 05/17/2004 | Best Legal Services Inc | HBLM # 0333817 Jeffrey, Gowrah | Inv 3661200300011 | Misc Fees | -950.00 |
| 05/17/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334041 Rosen, Sol | Inv 27268 | Legal Fees | -1,165.21 |
| 05/17/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334041 Rosen, Sol | Inv 21874 | Legal Fees | -2,074.67 |
| 05/17/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334041 Rosen, Sol | Inv 20744 | Legal Fees | -3,964.52 |
| 05/17/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334053 Elortegui, Napoleon | Inv 35699 | Legal Fees | -512.25 |

Page 34 of 46

10:03 AM
7/1/2005

# AIG 1999 IHS
## All Transactions

| Date | Payee | Reference | Invoice | Type | Amount |
|---|---|---|---|---|---|
| 05/17/2004 | Cowles & Thompson, P.C. | HBLM # 0334132 Poindexter, Gladys | Inv 242301-2 | Legal Fees | -182.00 |
| 05/17/2004 | Cowles & Thompson, P.C. | HBLM # 0334196 Brown, William | Inv 242889 | Legal Fees | -1,222.50 |
| 05/17/2004 | Cowles & Thompson, P.C. | HBLM # 0334132 Poindexter, Gladys | Inv 240485-2 | Legal Fees | -121.50 |
| 05/17/2004 | Curtis J Weaver MD | HBLM # 0334145 Newhouse, Lawrence | Inv Newhouse, Lawrence | Expert Fees | -700.00 |
| 05/17/2004 | Dietary Software Inc | HBLM # 0334052 Escobar, Geraldine | Inv 92692 | Misc Fees | -700.00 |
| 05/17/2004 | Eaves, Bardacke, Baugh, Kierst & Larson, | HBLM # 0334138 Radilla, Dominga | Inv 21268 | Legal Fees | -177.54 |
| 05/17/2004 | Fowler White Boggs Banker P.A. | HBLM # 0333992 Mitchell, Mary | Inv 472201 | Legal Fees | -10,311.30 |
| 05/17/2004 | Fowler White Boggs Banker P.A. | HBLM # 0333734 Ansel, Illie | Inv 475692 | Legal Fees | -1,302.13 |
| 05/17/2004 | Fowler White Boggs Banker P.A. | HBLM # 0334204 Bullard, mary | Inv 475700 | Legal Fees | -7,363.98 |
| 05/17/2004 | Fowler White Boggs Banker P.A. | HBLM # 0333773 Esber, Marguerite | Inv 475784 | Legal Fees | -27,473.95 |
| 05/17/2004 | Lommen Nelson Cole & Stageberg, PA | HBLM # 0422424 Salo, Evelyn | Inv 87440 | Legal Fees | -10,726.91 |
| 05/17/2004 | Marshall Dennehey Warner Coleman and Gogg | HBLM # 0333989 Cassady, Bradley | Inv 569686 | Legal Fees | -3,887.93 |
| 05/17/2004 | Marshall Dennehey Warner Coleman and Gogg | HBLM # 0333766 Fox, Agnes | Inv 569687 | Legal Fees | -303.86 |
| 05/17/2004 | Mink & Blair | HBLM # 0333914 Henkel, Lawrence | Inv 10138 | Legal Fees | -613.00 |
| 05/17/2004 | Quality Risk Management Consultant, LLC | HBLM # 0334073 LaRanger, Josephine | Inv 4130403 | Expert Fees | -156.25 |
| 05/17/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333814 Joachimsen, Harry | Inv 1965 | Legal Fees | -255.35 |
| 05/17/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333976 Wheeler, Floyd | Inv 1887 | Legal Fees | -17.15 |
| 05/17/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333980 Wendels, Inez | Inv 1888 | Legal Fees | -3,456.84 |
| 05/17/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333980 Wendels, Inez | VOID: Inv 1888 | Legal Fees | 0.00 |
| 05/17/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334023 Stronstorff, Zoe | Inv 1889 | Legal Fees | -1,218.10 |
| 05/17/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333770 Calloway, Recella | Inv 1890 | Legal Fees | -3,503.22 |
| 05/17/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334047 Ford, Addie Pearl | Inv 2009 | Legal Fees | -157.50 |
| 05/17/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333792 Black, Leah | Inv 1975 | Legal Fees | -33.75 |
| 05/17/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333792 Cuoco, Audrey | Inv 1999 | Legal Fees | -1,575.20 |
| 05/17/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334165 Moss, Martha | Inv 2003 | Legal Fees | -383.30 |
| 05/17/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333812 Turmelle, Rose | Inv 2002 | Legal Fees | -3,878.60 |
| 05/17/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333788 Boatright, Cora | Inv 2001 | Legal Fees | -975.00 |
| 05/17/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333817 Jeffrey, Gowrah | Inv 2000 | Legal Fees | -3,673.70 |
| 05/17/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333911 Heckle, John | Inv 2005 | Legal Fees | -180.00 |
| 05/17/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333972 St John, Georgia | Inv 2007 | Legal Fees | -871.25 |
| 05/17/2004 | The Estate of Najla Skaff and Allan Chabl | HBLM # 0334099 Skaff, Najla | HBLM # 0334099 Skaff, Ne Indemnity | | -100,000.00 |
| 06/03/2004 | Adams and Reese LLP | HBLM # 0334022 Sullivan, Jinnie | Inv 327260 | Legal Fees | -240.50 |
| 06/03/2004 | Adams and Reese LLP | HBLM # 0333943 Gibson, Andrew | Inv 327230 | Legal Fees | -283.01 |
| 06/03/2004 | Cowles & Thompson, P.C. | HBLM # 0334056 Dozier, Mary | Inv 243514-2 | Legal Fees | -3,024.44 |
| 06/03/2004 | Cowles & Thompson, P.C. | HBLM # 0334070 Ledlow, Elaine | Inv 243515-2 | Legal Fees | -234.00 |
| 06/03/2004 | Cowles & Thompson, P.C. | HBLM # 0334103 Aycock, Rachel | Inv 243520-2 | Legal Fees | -1,060.25 |
| 06/03/2004 | Cowles & Thompson, P.C. | HBLM # 0333843 Segovia, Oralia | Inv 243501 | Legal Fees | -468.00 |

10:03 AM
7/1/2005

## AIG 1999 IHS
## All Transactions

| Date | Firm | HBLM # | Name | Inv | Type | Amount |
|------|------|--------|------|-----|------|--------|
| 06/03/2004 | Cowles & Thompson, P.C. | HBLM # 0333810 | Valentine, Allen | Inv 243500 | Legal Fees | -546.00 |
| 06/03/2004 | Cowles & Thompson, P.C. | HBLM # 0334196 | Brown, William | Inv 243459 | Legal Fees | -70.00 |
| 06/03/2004 | Cowles & Thompson, P.C. | HBLM # 0333771 | Keene, Imogene | Inv 243461 | Legal Fees | -14.00 |
| 06/03/2004 | Fowler White Boggs Banker P.A. | HBLM # 0334170 | Hoplight, Allen | Inv 475967 | Legal Fees | -4,594.46 |
| 06/03/2004 | Fowler White Boggs Banker P.A. | HBLM # 0333839 | Yllobre, Anna | Inv 475404 | Legal Fees | -4,603.73 |
| 06/03/2004 | Guebert, Bruckner & Bootes | HBLM # 0333981 | Wells, Julian | Inv 7218 | Legal Fees | -928.36 |
| 06/03/2004 | Guebert, Bruckner & Bootes | HBLM # 0334026 | Salgado, Adan | Inv 7217 | Legal Fees | -3,091.93 |
| 06/03/2004 | Hardeman & Associates, P.A. | HBLM # 0334143 | Friendel, Stanley | Inv 16928 | Legal Fees | -71.11 |
| 06/03/2004 | Hardeman & Associates, P.A. | HBLM # 0334051 | Robinson, Early | Inv 16946 | Legal Fees | -312.71 |
| 06/03/2004 | Hardeman & Associates, P.A. | HBLM # 0334065 | Jordan, Jean | Inv 16926 | Legal Fees | -206.29 |
| 06/03/2004 | Hardeman & Associates, P.A. | HBLM # 0334109 | Albino, Dominic | Inv 16927 | Legal Fees | -119.90 |
| 06/03/2004 | Hardeman & Associates, P.A. | HBLM # 0422419 | Ward, Christine | Inv 16925 | Legal Fees | -82.96 |
| 06/03/2004 | Hardeman & Associates, P.A. | HBLM # 0334106 | Androphy, Asnah | Inv 16929 | Legal Fees | -1,933.79 |
| 06/03/2004 | Hardeman & Associates, P.A. | HBLM # 0334092 | Santana, Ieoncio | Inv 16933 | Legal Fees | -41.83 |
| 06/03/2004 | Hardeman & Associates, P.A. | HBLM # 0334146 | Nelson, Robbie | Inv 16936 | Legal Fees | -284.70 |
| 06/03/2004 | Lommen Nelson Cole & Stageberg, PA | HBLM # 0422424 | Salo, Evelyn | Inv 88439 | Legal Fees | -6,764.01 |
| 06/03/2004 | Roetzel & Andress | HBLM # 0333764 | Monaco, Carmela | Inv 551556 | Legal Fees | -1,199.50 |
| 06/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333937 | Gamble, Sydney | Inv 2067 | Legal Fees | -289.45 |
| 06/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334063 | Kilpatrick, Thomas | Inv 2063 | Legal Fees | -4,678.75 |
| 06/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333971 | Smith, Frankie | Inv 2062 | Legal Fees | -35.00 |
| 06/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333824 | Hamilton, Chester | Inv 2065 | Legal Fees | -2,317.93 |
| 06/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333760 | Milliseem, Marie | Inv 1959 | Legal Fees | -1,970.03 |
| 06/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334198 | Broderick, James | Inv 1957 | Legal Fees | -6,113.01 |
| 06/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333779 | Hampton, Willie | Inv 1956 | Legal Fees | -159.44 |
| 06/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334010 | Toy, Bonnie | Inv 1955 | Legal Fees | -4,721.44 |
| 06/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334068 | Lewis, Jack | Inv 1969 | Legal Fees | -1,359.05 |
| 06/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333765 | Campistruz, Baudilia | Inv 1960 | Legal Fees | -860.00 |
| 06/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334145 | Newhouse, Lawrence | Inv 2076 | Legal Fees | -14,556.93 |
| 06/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334043 | Graham, Ruth Mae | Inv 1954 | Legal Fees | -2,505.98 |
| 06/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333945 | Smith, Deborah | Inv 1953 | Legal Fees | -226.87 |
| 06/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333842 | Shields, Norma | Inv 1952 | Legal Fees | -1,321.75 |
| 06/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333944 | Glenvenyak, Joseph | Inv 1962 | Legal Fees | -798.28 |
| 06/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334084 | Davis, Ophelia | Inv 1963 | Legal Fees | -545.37 |
| 06/03/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334201 | Bryan, Ellen | Inv 1964 | Legal Fees | -726.82 |
| 06/03/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334013 | Terry, Roberta | Inv 1105588 | Legal Fees | -155.81 |
| 06/03/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0333772 | Luce, Virginia | Inv 1105587 | Legal Fees | -209.00 |
| 06/03/2004 | Sodoro, Daly & Sodoro P.C. | HBLM # 0333847 | Schnalbacher, marsella | Inv 4 | Legal Fees | -6,126.73 |

10:03 AM
7/1/2005

# AIG 1999 IHS
## All Transactions

| Date | Name | Description | Reference | Type | Amount |
|---|---|---|---|---|---|
| | | Transfer | | Transfer | 2,000,000.00 |
| 06/10/2004 | Belinda Diaz as attorney in fact for Maur | HBLM # 0333938 Frost. Maureen | HBLM # 0333938 Frost. Mt Indemnity | | -100,000.00 |
| 06/11/2004 | Trenam, Kemker, Scharf, Barkin, Frye, ON | HBLM # 0334145 Newhouse, Lawrance | Inv 324019 | Legal Fees | -5,890.75 |
| 06/18/2004 | Gertrude V Bomgardner, Individually and a | HBLM # 0333766 Fox, Agnes | HBLM # 0333766 Fox, Agn Indemnity | | -130,000.00 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334002 Mancini, Angela | Inv 2070 | Legal Fees | -389.13 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0422632 Warme, Floyd | Inv 2071 | Legal Fees | -5,263.12 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0422631 Newkirk, Willie | Inv 1972 | Legal Fees | -2,775.76 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334063 Kilpatrick, Thomas | Inv 2280 | Legal Fees | -1,498.54 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334068 Lewis, Jack | Inv 2173 | Legal Fees | -141.79 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333814 Joachimsen, harry | Inv 2169 | Legal Fees | -444.38 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334201 Bryan, Ellen | Inv 2168 | Legal Fees | -4,541.74 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334084 Davis, Ophelia | Inv 2167 | Legal Fees | -77.93 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333944 Glenveryak, Joseph | Inv 2166 | Legal Fees | -80.83 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334066 Jurczyk, Victoria | Inv 2165 | Legal Fees | -13,635.38 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333842 Shields, Norma | Inv 2156 | Legal Fees | -164.70 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333842 Jiminez-Garcia, Tomas | Inv 2157 | Legal Fees | -47.14 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334043 Graham, Ruth Mae | Inv 2158 | Legal Fees | -677.21 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333774 Breward, Thomas | Inv 2159 | Legal Fees | -18.47 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334010 Toy, Bonnie | Inv 2160 | Legal Fees | -403.70 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334032 Scelzi, Elsie | Inv 2161 | Legal Fees | -255.37 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334198 Broderick, James | Inv 2162 | Legal Fees | -2,496.26 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333760 Molisee, Marie | Inv 2163 | Legal Fees | -1,826.57 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333765 Campistruz, Baudilia | Inv 2164 | Legal Fees | -52.87 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333987 Cantona, Joseph | Inv 2150 | Legal Fees | -69.95 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333813 Ugell, Jack | Inv 2193 | Legal Fees | -395.55 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334136 Pertofsky, Silvia | Inv 2194 | Legal Fees | -156.57 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334136 Stronstorff, Zoe | Inv 2195 | Legal Fees | -3,566.99 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333770 Calloway, Recella | Inv 2196 | Legal Fees | -238.91 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333980 Wendels, Inez | Inv 2192 | Legal Fees | -3,381.36 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334187 Charleston, Edith | Inv 2191 | Legal Fees | -60.00 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333971 Smith, Frankie | Inv 2279 | Legal Fees | -317.50 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 033399 Martin, J.A. | Inv 2278 | Legal Fees | -4,340.00 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333937 Gamble, Sydney | Inv 2285 | Legal Fees | -173.96 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334165 Moss, Martha | Inv 2223 | Legal Fees | -164.20 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333788 Boatright, Cora | Inv 2222 | Legal Fees | -622.70 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333817 Jeffrey, Gowrah | Inv 2221 | Legal Fees | -316.86 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334086 Cuoco, Audrey | Inv 2220 | Legal Fees | -899.96 |

10:03 AM
7/1/2005

# AIG 1999 IHS
## All Transactions

| Date | Payee | HBLM # | Name | Description | Category | Amount |
|---|---|---|---|---|---|---|
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333911 Heckle, John | | Inv 2225 | Legal Fees | -37.50 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333972 St John, Georgia | | Inv 2226 | Legal Fees | -298.75 |
| 06/22/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334047 Ford, Addie Pearl | | Inv 2228 | Legal Fees | -37.50 |
| 06/25/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334092 Santana, Leoncio | | Santana, Leoncio | Indemnity | -81,250.00 |
| 07/06/2004 | Philip Blackburn | HBLM # 0334145 Newhouse, Lawrence | | Inv Final Billing | Misc Fees | -6,488.27 |
| 07/06/2004 | Wilkes & McHugh PA Trust Account | HBLM #0334066 | | | Indemnity | -350,000.00 |
| 07/07/2004 | Transfer | | | | Transfer | 5,000,000.00 |
| 07/09/2004 | Philip Blackburn | HBLM # 0334145 Newhouse, Lawrence | | | Misc Fees | -9,775.00 |
| 07/09/2004 | Zurich N.A. | HBLM # 0333915 Whittington, Allie Mae | HBLM # 0333915 Whittingt | | Indemnity | -225,000.00 |
| 07/13/2004 | Juanita Warner, by and on behalf of James | HBLM #0333837 | | Authority | Indemnity | -85,000.00 |
| 07/15/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333936 Gayton, Juanita | | Gayton, Juanita | Indemnity | -375,000.00 |
| 07/15/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334182 Johnson, Theodore | | Johnson, Theodore | Indemnity | -87,500.00 |
| 07/15/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334183 Johnson, James | | Johnson, James | Indemnity | -75,000.00 |
| 07/15/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333983 Jacob, Victoria | | Jacob, Victoria | Indemnity | -250,000.00 |
| 07/15/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333913 Hendrix, Romillus | | Hendrix, Romillus | Indemnity | -125,000.00 |
| 07/15/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334036 Green, Hattie | | Green, Hattie | Indemnity | -100,000.00 |
| 07/15/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333822 Hall, Ervin | | Hall, Ervin | Indemnity | -185,000.00 |
| 07/15/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334033 Griesmeyer, Georgia | | Griesmeyer, Georgia | Indemnity | -200,000.00 |
| 07/15/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333942 Gissendanner, James | | Gissendanner, James | Indemnity | -145,000.00 |
| 07/15/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333940 Fricchione, Mary | | Fricchione, Mary | Indemnity | -100,000.00 |
| 07/15/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333982 Caldwell, Harry | | Caldwell, Harry | Indemnity | -75,000.00 |
| 07/15/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333986 Camacho, Polonia | | Camacho, Polonia | Indemnity | -166,667.00 |
| 07/15/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334154 Munoz, Aleja | | Munoz, Aleja | Indemnity | -150,000.00 |
| 07/15/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334066 Cuoco, Audrey | | Cuoco, Audrey | Indemnity | -10,000.00 |
| 07/15/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0422631 Newkirk, Willie | | Newkirk, Willie | Indemnity | -105,000.00 |
| 07/15/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334150 Musel, Petra | | Musel, Petra | Indemnity | -975,000.00 |
| 07/15/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333840 Simmons, Ulysses | | Simmons, Ulysses | Indemnity | -400,000.00 |
| 07/15/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334098 Sims, Lorraine | | Sims, Lorraine | Indemnity | -200,000.00 |
| 07/15/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334043 Graham, Ruth | | Graham, Ruth | Indemnity | -465,000.00 |
| 07/16/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333811 Upchurch, Marilyn | | Upchurch, Marilyn | Indemnity | -1,800,000.00 |
| 07/16/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334195 Brown, Arthur | | Brown, Arthur | Indemnity | -325,000.00 |
| 07/16/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334203 Butler, Thomas | | Butler, Thomas | Indemnity | -130,000.00 |
| 07/16/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334094 Dotson, Hubert | | Dotson, Hubert | Indemnity | -450,000.00 |
| 07/16/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333768 Brown, Jewel | | Brown, Jewel | Indemnity | -75,000.00 |
| 07/16/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334205 Dillon, Dorothy | | Dillon, Dorothy | Indemnity | -475,000.00 |
| 07/16/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334001 Manzano, Amparo | | Manzano, Amparo | Indemnity | -200,000.00 |
| 07/19/2004 | David Goldberg MD | HBLM # 0334145 Newhouse, Lawrence | | Inv 04-0519 | Expert Fees | -3,218.00 |

Page 38 of 46

| Date | Payee | Description | Reference | Category | Amount |
|---|---|---|---|---|---|
| 07/19/2004 | Document Technologies Inc | HBLM # 0334145 Newhouse, Lawrence | Inv 127101 | Misc Fees | -2,693.86 |
| 07/19/2004 | Fowler White Boggs Banker P.A. | HBLM # 0334186 Chapman, John | Inv 482729 | Legal Fees | -10,020.70 |
| 07/19/2004 | Klein, Bury & Associates Inc | HBLM # 0334145 Newhouse, Lawrence | Inv 344414 | Legal Fees | -306.55 |
| 07/19/2004 | Magic Process | HBLM # 0334145 Newhouse, Lawrence | Inv 20045503 | Misc Fees | -320.00 |
| 07/19/2004 | McNair Law Firm P.A. | HBLM # 0333620 Samuel, James | Inv 327421 | Legal Fees | -4,019.89 |
| 07/19/2004 | McNair Law Firm P.A. | HBLM # 0334049 Robinson, William | Inv 327419 | Legal Fees | -75.35 |
| 07/19/2004 | Michael Musetta & Associates Inc | HBLM # 0334145 Newhouse, Lawrence | Inv 18765 | Legal Fees | -274.50 |
| 07/19/2004 | Patricia J Collins RN | HBLM # 0333819 Jameson, Esther | Inv 4/28/2004 | Expert Fees | -309.38 |
| 07/19/2004 | Perry A Phillips, LLC | HBLM # 0333977 Whaley, margaret | Inv 1790 | Legal Fees | -19.50 |
| 07/19/2004 | Quality Risk Management Consultant, LLC | HBLM # 0334063 Kilpatrick, Thomas | Inv 06030402 | Expert Fees | -406.25 |
| 07/19/2004 | Quality Risk Management Consultant, LLC | HBLM # 0334063 Kilpatrick, Thomas | Inv 06030401 | Expert Fees | -609.38 |
| 07/19/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334099 Skaff, Najla | Inv 1108181 | Legal Fees | -170.06 |
| 07/19/2004 | Stark & Associates | HBLM # 0334201 Bryan, Ellen | Inv 060804 | Legal Fees | -500.00 |
| 07/19/2004 | Starnes Investigations | HBLM # 0334145 Newhouse, Lawrence | Inv 04 | Misc Fees | -273.21 |
| 07/20/2004 | Adams and Reese LLP | HBLM # 0422427 Shamah, Wahib | Inv 329833 | Legal Fees | -2,067.50 |
| 07/20/2004 | Adams and Reese LLP | HBLM # 0422427 Shamah, Wahib | Inv 331933 | Legal Fees | -7,303.00 |
| 07/20/2004 | Bobo, Cioloti, Bocchino & Newman, P.A. | HBLM # 0334053 Elortegul, Napoleon | Inv 47502 | Legal Fees | -1,671.40 |
| 07/20/2004 | Bobo, Cioloti, Bocchino & Newman, P.A. | HBLM # 0334053 Elortegul, Napoleon | Inv 47371 | Legal Fees | -760.41 |
| 07/20/2004 | Guebert, Bruckner & Bootes | HBLM # 0334188 Chavez, Marcelina | Inv 7362 | Legal Fees | -2,992.23 |
| 07/20/2004 | Guebert, Bruckner & Bootes | HBLM # 0334038 Schnalble, Billie | Inv 7360 | Legal Fees | -865.02 |
| 07/20/2004 | Guebert, Bruckner & Bootes | HBLM # 0334038 Pino, Odelia | Inv 7361 | Legal Fees | -294.74 |
| 07/20/2004 | Guebert, Bruckner & Bootes | HBLM # 0333818 Jasso, Trinidad | Inv 7364 | Legal Fees | -3,515.70 |
| 07/20/2004 | McNair Law Firm P.A. | HBLM # 0333620 Samuel, James | Inv 325457 | Legal Fees | -993.40 |
| 07/20/2004 | McNair Law Firm P.A. | HBLM # 0334049 Robinson, William | Inv 325455 | Legal Fees | -739.21 |
| 07/20/2004 | Perry & Spann | HBLM # 0422570 Parks, Sylvester | Inv 32702 | Legal Fees | -242.40 |
| 07/20/2004 | Perry A Phillips, LLC | HBLM # 0334177 Jones, Rex | Inv 1792 | Legal Fees | -5,678.24 |
| 07/21/2004 | Cowles & Thompson, P.C. | HBLM # 0334110 Aguilar, Ernestina | Inv 244193 | Legal Fees | -1,462.50 |
| 07/21/2004 | Cowles & Thompson, P.C. | HBLM # 0334147 Nelson, Eurcy | Inv 244185 | Legal Fees | -112.00 |
| 07/21/2004 | Cowles & Thompson, P.C. | HBLM # 0334070 Ledlow, Elaine | Inv 244186-2 | Legal Fees | -609.75 |
| 07/21/2004 | Cowles & Thompson, P.C. | HBLM # 0334132 Poindexter, Gladys | Inv 244189 | Legal Fees | -3,288.50 |
| 07/21/2004 | Cowles & Thompson, P.C. | HBLM # 0334103 Aycock, Rachel | Inv 244191-2 | Legal Fees | -282.75 |
| 07/21/2004 | Cowles & Thompson, P.C. | HBLM # 0333771 Keene, Imogene | Inv 244190 | Legal Fees | -448.00 |
| 07/21/2004 | Hardeman & Associates, P.A. | HBLM # 0334065 Jordan, Jean | Inv 17026 | Legal Fees | -287.26 |
| 07/21/2004 | Hardeman & Associates, P.A. | HBLM # 0422419 Ward, Christine | Inv 17025 | Legal Fees | -70.78 |
| 07/21/2004 | Hardeman & Associates, P.A. | HBLM # 0334109 Albino, Dominic | Inv 17027 | Legal Fees | -33.00 |
| 07/21/2004 | Hardeman & Associates, P.A. | HBLM # 0334106 Androphy, Leonard | Inv 17028 | Legal Fees | -425.29 |
| 07/21/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334178 Jones, Mary | Jones, Mary | Indemnity | -100,000.00 |

10:03 AM
7/1/2005

# AIG 1999 IHS
## All Transactions

| Date | Payee | Reference | Name | Type | Amount |
|---|---|---|---|---|---|
| 07/21/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334064 | Liboy, Henry | Liboy, Henry | Indemnity | -75,000.00 |
| 07/21/2004 | Lommen Nelson | HBLM # 0422424 | Salo, Evelyn | Inv 89264 | Legal Fees | -1,888.14 |
| 07/21/2004 | McNair Law Firm P.A. | HBLM # 0333620 | Samuel, James | Inv 324816 | Legal Fees | -2,968.60 |
| 07/21/2004 | Perry A Phillips, LLC | HBLM # 0333789 | Bluschke, Annie | Inv 8 | Legal Fees | -663.00 |
| 07/21/2004 | Perry A Phillips, LLC | HBLM # 0333789 | Bluschke, Annie | Inv 10 | Legal Fees | -1,026.20 |
| 07/21/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333999 | Martin, J.A. | Inv 2466 | Legal Fees | -4,887.45 |
| 07/21/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333821 | Isbrecht, Selma | Inv 2465 | Legal Fees | -375.00 |
| 07/21/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334135 | Pierre, Erline | Inv 2478 | Legal Fees | -150.40 |
| 07/21/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334142 | Dearmin, Ralph | Inv 2479 | Legal Fees | -179.25 |
| 07/21/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333939 | Gaines, Henry | Inv 2510 | Legal Fees | -14,405.11 |
| 07/21/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0334013 | Terry, Roberta | Inv 1108356 | Legal Fees | -67.50 |
| 07/21/2004 | Secrest, Wardle, Lynch, Hampton, Truex & | HBLM # 0333772 | Luce, Virginia | Inv 1108355 | Legal Fees | -528.00 |
| 07/21/2004 | Abbey, Adams, Byellck, Kiernan, Mueller & | HBLM # 0333773 | Esber, marguerite | Inv 4/14/2004 | Legal Fees | -2,125.00 |
| 07/22/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0333768 | Brown, Jewel | Inv 37627 | Legal Fees | -13.09 |
| 07/22/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0334074 | Landrum, Leslie | Inv 36614 | Legal Fees | -1,864.26 |
| 07/22/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334014 | Swenson, Julia | Inv 38167 | Legal Fees | -2,573.98 |
| 07/22/2004 | David Goldberg MD | HBLM # 0334145 | Newhouse, Lawrence | Inv 04-0414 | Expert Fees | -647.50 |
| 07/22/2004 | Deacon & Moulds, P.A. | HBLM # 0334159 | Johnson, Ilda | Inv 3459 | Legal Fees | -121.78 |
| 07/22/2004 | Esquire Deposition Services | HBLM # 0333819 | Jameson, Esther | Inv 31967ATL | Legal Fees | -393.78 |
| 07/22/2004 | Fraxedas Mediation Firm | HBLM # 0333938 | Frost, maureen | Inv 04JJF-42 | Court Fees | -892.50 |
| 07/22/2004 | Hule, Fernambucq & Stewart LLP | HBLM # 0333995 | McKay, Carl | Inv 55718 | Legal Fees | -4,114.16 |
| 07/22/2004 | Jack W Hunt & Associates Inc | HBLM # 0422424 | Salo, Evelyn | Inv 176128 | Misc Fees | -887.95 |
| 07/22/2004 | Jack W Hunt & Associates Inc | HBLM # 0422424 | Salo, Evelyn | Inv 176113 | Misc Fees | -848.45 |
| 07/22/2004 | Jack W Hunt & Associates Inc | HBLM # 0422424 | Salo, Evelyn | Inv 176109 | Misc Fees | -573.86 |
| 07/22/2004 | Klein, Bury & Associates Inc | HBLM # 0333938 | Gaines, Henry | Inv 344470 | Legal Fees | -495.63 |
| 07/22/2004 | McNair Law Firm P.A. | HBLM # 0333996 | McCarson, Faye | Inv 324811 | Legal Fees | -50.00 |
| 07/22/2004 | McNair Law Firm P.A. | HBLM # 0333996 | McCarson, Faye | Inv 321838 | Legal Fees | -182.87 |
| 07/22/2004 | MediateOne Inc | HBLM # 0333834 | Williams, Alicia | Inv 5/10/2004 | Court Fees | -876.25 |
| 07/22/2004 | Nancy Collins | HBLM # 0334052 | Escobar, Geraldine | Inv 2297 | Expert Fees | -600.00 |
| 07/22/2004 | Oliver Maner & Gary LLP | HBLM # 0334149 | Natson, Booker | Inv 64217 | Legal Fees | -443.47 |
| 07/22/2004 | Oliver Maner & Gary LLP | HBLM # 0334149 | Natson, Booker | Inv 63129 | Legal Fees | -557.23 |
| 07/22/2004 | Oliver Maner & Gary LLP | HBLM # 0334149 | Natson, Booker | Inv 60736 | Legal Fees | -71.40 |
| 07/22/2004 | Oliver Maner & Gary LLP | HBLM # 0334149 | Natosn,Booker | Inv 60315 | Legal Fees | -404.07 |
| 07/22/2004 | Oliver Maner & Gary LLP | HBLM # 0334149 | Natson, Booker | Inv 58903 | Legal Fees | -605.99 |
| 07/22/2004 | Oliver Maner & Gary LLP | HBLM # 0334149 | Natson, Booker | Inv 57735 | Legal Fees | -248.39 |
| 07/22/2004 | Oliver Maner & Gary LLP | HBLM # 0334149 | Natson, Booker | Inv 56908 | Legal Fees | -83.84 |
| 07/22/2004 | Peter M Walsh, P.A. | HBLM # 0334052 | Escobar, Geraldine | Inv 53728 | Legal Fees | -750.00 |

10:03 AM
7/1/2005

## AIG 1999 IHS
## All Transactions

| Date | Name | Reference | Invoice | Category | Amount |
|---|---|---|---|---|---|
| 07/22/2004 | Premier Geriatric Consultants Inc | HBLM # 0334201 Bryan, Ellen | Inv 5/17/2004 | Expert Fees | -950.00 |
| 07/22/2004 | Sclafani Williams | HBLM # 0334052 Escobar, Geraldine | Inv 204284 | Court Fees | -328.03 |
| 07/22/2004 | Susan Sheriff | HBLM # 0334056 Dozier, Mary | Inv 5/25/2004 | Expert Fees | -450.00 |
| 07/22/2004 | The Doctors of Manatee, P.A. | HBLM # 0334145 Newhouse, Lawrence | Inv 4/27/2004 | Expert Fees | -750.00 |
| 07/22/2004 | Tra Belcher | HBLM # 0334012 Thomas, Wilbert | Inv TB04262004-J | Expert Fees | -450.00 |
| 07/22/2004 | Warner Options Inc | HBLM # 0334052 Escobar, Geraldine | Inv 5/17/2004 | Expert Fees | -1,487.50 |
| 07/26/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334146 Nelson, Robbie | Nelson, Robbie | Indemnity | -25,000.00 |
| 07/27/2004 | Abbey, Adams, Byelick, Kleman, Mueller & | HBLM # 0334066 Jurczyk, Victoria | Inv 5/13/2004 | Legal Fees | -656.25 |
| 07/27/2004 | Barr, Murman, Tonelli, Slother & Sleet | HBLM # 0333940 Free, Mary | Inv 37622 | Legal Fees | -112.61 |
| 07/27/2004 | Billing, Cochran, Heath, Lyles, Mauro & A | HBLM # 0334073 LaRanger, Josephine | Inv 37676 | Legal Fees | -4,312.94 |
| 07/27/2004 | Bobo, Ciotoli, Bocchino & Newman, P.A. | HBLM # 0334053 Elortegui, Napoleon | Inv 35914 | Legal Fees | -408.25 |
| 07/27/2004 | Britton, Gray, Ramsey and McCutcheon PC | HBLM # 0334039 Schelbert, Barbara | Inv 3 | Legal Fees | -1,785.10 |
| 07/27/2004 | Deacon & Moulds, P.A. | HBLM # 0334004 Lyons, John | Inv 7544 | Legal Fees | -106.60 |
| 07/27/2004 | Dietary Software Inc | HBLM # 0422631 Newkirk, Willie | Inv 92697 | Misc Fees | -375.00 |
| 07/27/2004 | Dietary Software Inc | HBLM # 0334052 Escobar, Geraldine | Inv 2728 | Legal Fees | -600.00 |
| 07/27/2004 | Goldner, Sommers, Scrudder & Bass LLP | HBLM # 0423728 Still, Dorthea | Inv 38077 | Legal Fees | -2,066.05 |
| 07/27/2004 | Goldner, Sommers, Scrudder & Bass LLP | HBLM # 0423728 Still, Dorthea | Inv 33641 | Legal Fees | -787.53 |
| 07/27/2004 | Goldner, Sommers, Scrudder & Bass LLP | HBLM # 0423728 Still, Dorthea | Inv 37242 | Legal Fees | -508.45 |
| 07/27/2004 | Goldner, Sommers, Scrudder & Bass LLP | HBLM # 0423728 Still, Dorthea | Inv 34283 | Legal Fees | -157.45 |
| 07/27/2004 | Hardeman & Associates, P.A. | HBLM # 0334051 Robinson, Early | Inv 16988 | Legal Fees | -21.78 |
| 07/27/2004 | Hardeman & Associates, P.A. | HBLM # 0334146 Nelson, Robbie | Inv 16983 | Legal Fees | -140.21 |
| 07/27/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334052 Escobar, Geraldine | Escobar, Geraldine | Indemnity | -125,000.00 |
| 07/27/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334009 Mora, Mary Ann | Mora, Mary Ann | Indemnity | -300,000.00 |
| 07/27/2004 | Klein, Bury & Associates Inc | HBLM # 0334066 Jurczyk, Victoria | Inv 336511 | Legal Fees | -423.0 |
| 07/27/2004 | McLean & Cardillo, P.A. Trust Account | HBLM # 0334084 Davis, Ophelia | Davis, Ophelia | Indemnity | -75,000.00 |
| 07/27/2004 | Nancy Collins | HBLM # 0334052 Escobar, Geraldine | VOID: Inv 2297 | Expert Fees | 0.00 |
| 07/27/2004 | Premier Geriatric Consultants Inc | HBLM # 0333819 Jameson, Esther | Inv 6/4/2004 | Misc Fees | -975.00 |
| 07/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334084 Davis, Ophelia | Inv 135 | Legal Fees | -106.41 |
| 07/27/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334190 Clark, Keith | Inv 219 | Legal Fees | -136.43 |
| 07/27/2004 | Sclafani Williams | HBLM # 0334052 Escobar, Geraldine | Inv 202857 | Legal Fees | -264.23 |
| 07/27/2004 | Sonneborn Rutter Cooney & Klingensmith | HBLM # 0333939 Gaines,Henry | Inv 4/16/2004 | Legal Fees | -925.00 |
| 07/27/2004 | Spherion Corp | HBLM # 0334198 Broderick, James | Inv 5820011773 | Misc Fees | -542.03 |
| 07/27/2004 | Stephens Lynn Klein La Cava Hoffman & Puy | HBLM # 0333985 Hurst, Naomi | Inv 21180 | Legal Fees | -137.69 |
| 07/27/2004 | Wicker, Smith, O'Hara, McCoy, Graham & Fo | HBLM # 0334194 Broomfield, Martha | Inv 173339 | Legal Fees | -2,863.21 |
| 07/27/2004 | Wicker, Smith, O'Hara, McCoy, Graham & Fo | HBLM # 0334194 Broomfield, Martha | Inv 178177 | Legal Fees | -264.23 |
| 07/27/2004 | Wicker, Smith, O'Hara, McCoy, Graham & Fo | HBLM # 0334194 Broomfield, Martha | Inv 169753 | Legal Fees | -2,435.43 |
| 07/27/2004 | Winder Consulting Inc | HBLM # 0334105 Armstrong, Robert | Inv 24-1027 | Legal Fees | -4,368.52 |
| | | | | Expert Fees | -731.25 |

Page 41 of 46

10:03 AM
7/1/2005

## AIG 1999 IHS
## All Transactions

| Date | Payee | Reference | Invoice | Type | Amount |
|---|---|---|---|---|---|
| 07/28/2004 | Adams and Reese LLP | HBLM # 0334103 Bourgeois, Annette | Inv 332880 | Legal Fees | -294.75 |
| 07/28/2004 | C & C Copy Service Inc | HBLM # 0333993 Mincey, Ola | Inv 0050890 | Misc Fees | -88.31 |
| 07/28/2004 | Cowles & Thompson, P.C. | HBLM # 0334132 Poindexter, Gladys | Inv 244903 | Legal Fees | -868.00 |
| 07/28/2004 | Cowles & Thompson, P.C. | HBLM # 0423730 Ma, Pearl | Inv 244900 | Legal Fees | -1,574.86 |
| 07/28/2004 | Cowles & Thompson, P.C. | HBLM # 0334196 Brown, William Ray | Inv 244901 | Legal Fees | -1,228.50 |
| 07/28/2004 | Cowles & Thompson, P.C. | HBLM # 0334056 Dozier, Mary | Inv 244901-2 | Legal Fees | -441.00 |
| 07/28/2004 | Cowles & Thompson, P.C. | HBLM # 0334103 Aycock, Rachel | Inv 244896-2 | Legal Fees | -47.50 |
| 07/28/2004 | Deacon & Moulds, P.A. | HBLM # 0334031 Grimme, Erika | Inv 2409 | Legal Fees | -1,313.94 |
| 07/28/2004 | Deacon & Moulds, P.A. | HBLM # 0334031 Grimme, Erika | Inv 2419 | Legal Fees | -6.40 |
| 07/28/2004 | Deacon & Moulds, P.A. | HBLM # 0334031 Grimme, Erika | Inv 2728 | Legal Fees | -1,786.19 |
| 07/28/2004 | Deacon & Moulds, P.A. | HBLM # 0334031 Grimme, Erika | Inv 2795 | Legal Fees | -20.00 |
| 07/28/2004 | Deacon & Moulds, P.A. | HBLM # 0333978 Wessinger, Julie | Inv 8231 | Legal Fees | -561.78 |
| 07/28/2004 | Freeman Mathis & Gary, LLP | HBLM # 0333840 Simmons, Ulysses | Inv 40623 | Legal Fees | -236.50 |
| 07/28/2004 | Gallivan, White & Boyd, P.A. | HBLM # 0423539 Goldsmith, Alberta | Inv 28581 | Legal Fees | -4,041.17 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334194 Broomfiled, Martha | Inv 2607 | Legal Fees | -2,541.83 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333812 Turmelle, Rose | Inv 2606 | Legal Fees | -204.25 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333971 Smith, Frankie | Inv 2467 | Legal Fees | -362.50 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333817 Jeffrey, Gowrah | Inv 2603 | Legal Fees | -100.00 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334067 Urrutia, Jose | Inv 2604 | Legal Fees | -32,517.47 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333937 Gamble, Sydney | Inv 2614 | Legal Fees | -1,060.50 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333911 Heckle, John | Inv 2612 | Legal Fees | -757.09 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334063 Kilpatrick, Thomas | Inv 2608 | Legal Fees | -3,858.62 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334086 Cuoco, Audrey | Inv 2602 | Legal Fees | -263.70 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334062 Kelley, Luella | Inv 2623 | Legal Fees | -1,502.55 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334148 Navarro, Luisa | Inv 2624 | Legal Fees | -1,815.90 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334145 Newhouse, Lawrence | Inv 2625 | Legal Fees | -5,016.72 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333912 Hawkins, Ann | Inv 2626 | Legal Fees | -1,290.57 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334047 Ford, Addie Pearl | Inv 2619 | Legal Fees | -141.82 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333972 St John, Georgia | Inv 2617 | Legal Fees | -606.47 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334024 Stoll, Raymond | VOID: Inv 2563 | Legal Fees | 0.00 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334176 Jones, Willie Mae | Inv 2562 | Legal Fees | -48.50 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334030 Ratel, Frances | Inv 2385 | Legal Fees | -33.13 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334068 Lewis, Jack | Inv 2375 | Legal Fees | -7,866.80 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333814 Joachimsen, Harry | Inv 2371 | Legal Fees | -391.44 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334201 Bryan, Ellen | Inv 2370 | Legal Fees | -3,622.95 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333944 Glevenyak, Joseph | Inv 2368 | Legal Fees | -513.99 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333819 Jameson, Ester | Inv 2384 | Legal Fees | -32,019.73 |

10:03 AM
7/1/2005

## AIG 1999 IHS
## All Transactions

| Date | Name | Memo | Reference | Type | Amount |
|---|---|---|---|---|---|
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333844 Schute, Elsie | Inv 2511 | Legal Fees | -7,470.07 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334066 Jurczyk, Victoria | Inv 2367 | Legal Fees | -361.69 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334187 Charleston, Edith | Inv 2502 | Legal Fees | -61.48 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333980 Wendels, Inez | Inv 2503 | Legal Fees | -1,573.61 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334023 Stronstorff, Zoe | Inv 2504 | Legal Fees | -2,974.44 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333770 Calloway, Recella | Inv 2505 | Legal Fees | -3,081.68 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333976 Wheeler, Floyd | Inv 2501 | Legal Fees | -119.00 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333842 Shields, Norma | Inv 2358 | Legal Fees | -52.50 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333945 Smith, Deborah | Inv 2359 | Legal Fees | -541.87 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334043 Graham, Ruth Mae | Inv 2360 | Legal Fees | -320.45 |
| 07/28/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334010 Toy, Bonnie | Inv 2361 | Legal Fees | -52.50 |
| 08/04/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334151 Muse, Edna | Muse, Edna | Indemnity | -175,000.00 |
| 08/04/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334044 Rollin, Joseph | Rollin, Joseph | Indemnity | -140,000.00 |
| 08/04/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334205 Dillon, Dorothy | Dillon, Dorothy | Indemnity | -475,000.00 |
| 08/04/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333986 Caraza, Ismael | Caraza, Ismael | Indemnity | -200,000.00 |
| 08/04/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334060 Rhoads, Sylvia | Rhoads, Sylvia | Indemnity | -500,000.00 |
| 08/10/2004 | Transfer | | Deposit | Transfer | 2,000,000.00 |
| 08/11/2004 | Evelyn J Black Administrator on behalf | HBLM # 0333772 Luce, Virginia | HBLM # 0333772 Luce, Vir | Indemnity | -150,000.00 |
| 08/11/2004 | Wilkes & McHugh, P.A. Trust Account | HBLM #0333976 | | Indemnity | -240,000.00 |
| 09/14/2004 | Deposit | Deposit | Deposit | Transfer | 10,853.88 |
| 09/14/2004 | Deposit | Deposit | Deposit | Transfer | 706,659.60 |
| 09/27/2004 | Deposit | Refund of Dup Dillon, Dorothy | Refund of Dup Dillon, Doro | Transfer | 475,000.00 |
| 10/05/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333815 Jenkins-Taylor, Gussie Ma | HBLM # 0333815 Jenkins- | Indemnity | -375,000.00 |
| 10/05/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333819 Jameson, Esther | HBLM # 0333819 Jameson | Indemnity | -600,000.00 |
| 10/05/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0333980 Wendels, Inez | HBLM # 0333980 Wendels | Indemnity | -385,000.00 |
| 10/05/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334031 Grimme, Erika | HBLM # 0334031 Grimme, | Indemnity | -300,000.00 |
| 10/05/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334180 Jones, Ellen | HBLM # 0334180 Jones, E | Indemnity | -450,000.00 |
| 10/11/2004 | Hamlin & Burton Liability Management Inc | HBLM Inv # 33123 | Inv #33123 | Misc Fees | -13.71 |
| 10/11/2004 | Hamlin & Burton Liability Management Inc | HBLM Inv # 33124 | Inv #33124 | Misc Fees | -17.12 |
| 10/11/2004 | Hamlin & Burton Liability Management Inc | HBLM Inv # 33125 | Inv #33125 | Misc Fees | -50.50 |
| 10/11/2004 | Hamlin & Burton Liability Management Inc | HBLM Inv # 33126 | Inv #33126 | Misc Fees | -13.64 |
| 10/12/2004 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM # 0334012 Thomas, Wilbert | Thomas, Wilbert | Indemnity | -250,000.00 |
| 10/12/2004 | Wilkes & McHugh PA Trust Account | HBLM # 0333842 Shields, Norma | Shields, Norma | Indemnity | -300,000.00 |
| 10/13/2004 | John D Kiernan, Esquire | HBLM # 0422631 Newkirk, Willie | 5/14/2004 | Legal Fees | -675.00 |
| 10/13/2004 | John D Kiernan, Esquire | HBLM # 0333824 Hamilton, Chester | Hamilton, Chester | Legal Fees | -211.20 |
| 10/13/2004 | Lommen Nelson | HBLM # 0422424 Sale, Evelyn | Inv 89053 | Legal Fees | -2,236.69 |
| 10/13/2004 | Orange-Osceola Court Reporters | HBLM # 0334067 Umdia, Jose | Inv 12139 | Legal Fees | -636.95 |

Page 43 of 46

10:03 AM
7/1/2005

**AIG 1999 IHS**
**All Transactions**

| Date | Payee | Reference | Memo | Type | Amount |
|---|---|---|---|---|---|
| 10/13/2004 | Quality Risk Management Consultant, LLC | HBLM # 0334063 Kilpatrick, Thomas | Inv 02030407 | Expert Fees | -375.00 |
| 10/13/2004 | Salmon & Dulberg Mediation Services | HBLM # 0334092 Santana, Leoncio | VOID: Inv 6/25/2004 | Legal Fees | 0.00 |
| 10/13/2004 | Benny M Cason | HBLM # 0333807 Villafranco, Guadalup | Inv September 17 2004 | Legal Fees | -400.00 |
| 10/14/2004 | Bruce E Robinson MD MPH | HBLM # 0334074 Landrum, Leslie | Inv October 4, 2004 | Expert Fees | -812.50 |
| 10/14/2004 | Comerio & Vowell LLP | HBLM # 0331712 Jonas, Nona | Inv 10142 | Legal Fees | -955.20 |
| 10/14/2004 | Deacon & Moulds, P.A. | HBLM # 0333986 Camacho, Polonia | Inv 8944 | Legal Fees | -63.23 |
| 10/14/2004 | Deacon & Moulds, P.A. | HBLM # 0334031 Grimme, Erika | Inv 8942 | Legal Fees | -1,571.15 |
| 10/14/2004 | Deacon & Moulds, P.A. | HBLM # 0333846 Schoelles, Margaret | Inv 8937 | Legal Fees | -1,290.40 |
| 10/14/2004 | Deacon & Moulds, P.A. | HBLM # 0334093 Thomas, Wilbert | Inv 8938 | Legal Fees | -91.98 |
| 10/14/2004 | Deacon & Moulds, P.A. | HBLM # 0334009 Mora, maryann | Inv 8940 | Legal Fees | -614.25 |
| 10/14/2004 | Deacon & Moulds, P.A. | HBLM # 0334105 Armstrong, Robert | Inv 8943 | Legal Fees | -1,575.85 |
| 10/14/2004 | Deacon & Moulds, P.A. | HBLM # 0333781 Bowerman, Ronald | Inv 8945 | Legal Fees | -99.50 |
| 10/14/2004 | Deacon & Moulds, P.A. | HBLM # 0333910 Price, Ruth Ellen | Inv 8946 | Legal Fees | -477.45 |
| 10/14/2004 | Deacon & Moulds, P.A. | HBLM # 0334035 Santos, Ana | Inv 8947 | Legal Fees | -64.00 |
| 10/14/2004 | Deacon & Moulds, P.A. | HBLM # 0333982 Caldwell, Harry | Inv 8948 | Legal Fees | -55.10 |
| 10/14/2004 | Deacon & Moulds, P.A. | HBLM # 0334012 Thomas, Wilbert | Inv 8977 | Legal Fees | -86.50 |
| 10/14/2004 | Deacon & Moulds, P.A. | HBLM # 0333946 Smith, Elizabeth | Inv 8967 | Legal Fees | -2,907.85 |
| 10/14/2004 | Deacon & Moulds, P.A. | HBLM # 0333816 Jenkins, Hester Mae | Inv 8949 | Legal Fees | -80.40 |
| 10/14/2004 | Dugan, Brinkmann, Maginnis and Pace | HBLM # 0423563 Leeh, Phyllis | Inv 1143-03303-007 | Legal Fees | -842.99 |
| 10/14/2004 | Elizabeth McNeely, Ph.D., APRN | HBLM # 0333732 Owenby, Johnny | Inv July 12, 2004 | Expert Fees | -1,000.00 |
| 10/14/2004 | Gladding & Michel - Reno | HBLM # 0422570 Parks, Sylvester | Inv 405267 | Legal Fees | -772.47 |
| 10/14/2004 | Gregory A Compton MD | HBLM # 0333732 Owenby, Johnny | Inv August 23, 2004 | Expert Fees | -875.00 |
| 10/14/2004 | Guebert, Bruckner & Bootes | HBLM # 0333818 Jasso, Trinidad | Inv 7917 | Legal Fees | -2,114.81 |
| 10/14/2004 | Guebert, Bruckner & Bootes | HBLM # 0422266 Kalish, Jessie | Inv 7931 | Legal Fees | -1,489.57 |
| 10/14/2004 | Guebert, Bruckner & Bootes | HBLM # 0334188 Chavez, Marcelina | Inv 7914 | Legal Fees | -5,674.94 |
| 10/14/2004 | Guebert, Bruckner & Bootes | HBLM # 0334026 Salgado, Adan | Inv 7974 | Legal Fees | -2,176.30 |
| 10/14/2004 | Joel D Posner MD | HBLM # 0334169 Horwitz, Rita | Inv 5/1/04 | Expert Fees | -1,850.00 |
| 10/14/2004 | John F Lee MD FACS | HBLM # 0334031 Grimme, Erika | Inv 2004-2dm | Expert Fees | -600.00 |
| 10/14/2004 | Judy L Crum RN, LNC | HBLM # 0333807 Villafranco, Guadalup | Review of File | Expert Fees | -1,935.00 |
| 10/14/2004 | Klein, Bury & Associates Inc | HBLM # 0334068 Lewis, Jack | Inv 356936 | Legal Fees | -427.20 |
| 10/14/2004 | Klenda, Mitchell, Austerman & Zuercher, L | HBLM # 0423845 Moseley, Roxie | Inv 173590 | Legal Fees | -762.88 |
| 10/14/2004 | Margolis Edelstein | HBLM # 0332963 Groark, Anna | Inv 573890 | Legal Fees | -2,471.00 |
| 10/14/2004 | Morgan J Morey & Associates | HBLM # 0334006 Lombardo, Charles | Inv 110545 | Legal Fees | -302.75 |
| 10/14/2004 | Rabbit, Pitzer & Snodgrass, P.C. | HBLM # 0334025 Ruby, Patrick | Inv 381569 | Legal Fees | -2,269.61 |
| 10/14/2004 | Sclafani Williams | HBLM # 0334067 Urrutia, Jose | Inv 210311 | Misc Fees | -671.97 |
| 10/14/2004 | Smart Document Solutions LLC | HBLM # 0333732 Owenby, Johnny | Inv 21116101 | Misc Fees | -114.49 |
| 10/14/2004 | Smart Document Solutions LLC | HBLM # 0333732 Owenby, Johnny | Inv 19821842 | Legal Fees | -427.17 |

Page 44 of 46

10:03 AM
7/1/2005

## AIG 1999 IHS
## All Transactions

| Date | Payee | Reference | Description | Category | Amount |
|---|---|---|---|---|---|
| 10/14/2004 | Sommer, udall, hardwick, Ahern & Hyatt | HBLM # 0334026 Salgado, Adan | Inv 28846 | Legal Fees | -1,122.64 |
| 10/14/2004 | Thomas E Lawrence MD | HBLM # 0333840 Simmons, Ulysses | Inv 8/4/04 | Expert Fees | -1,925.00 |
| 10/15/2004 | American Reporting Inc | HBLM # 0422631 Newkirk, Willie | Inv 1249 | Misc Fees | -142.66 |
| 10/15/2004 | Curtis J Weaver MD | HBLM # 0334145 Newhouse, lawrence | Inv June 1, 2004 | Expert Fees | -1,500.00 |
| 10/15/2004 | Deacon & Moulds, P.A. | HBLM # 0334004 Lyons, John | Inv 8955 | Legal Fees | -144.35 |
| 10/15/2004 | Esquire Deposition Services | HBLM # 0334066 Jurczuyk, Victoria | Inv 148016EPA | Misc Fees | -375.62 |
| 10/15/2004 | Freeman Mathis & Gary, LLP | HBLM # 0333840 Simmons, Ulysses | Inv 44305 | Legal Fees | -152.50 |
| 10/15/2004 | Freeman Mathis & Gary, LLP | HBLM # 0424281 Braszley, Essle | Inv 44299 | Legal Fees | -875.55 |
| 10/15/2004 | Huie, Femambucq & Stewart LLP | HBLM # 0333995 McKay, Carl | Inv 58622 | Legal Fees | -3,041.70 |
| 10/15/2004 | Larry Bush M.D., P.A. | HBLM # 0422631 Newkirk, Willie | Inv May 21, 2004 | Expert Fees | -187.50 |
| 10/15/2004 | Linda D. Chelena | HBLM # 0333732 Owenby, Johnny | Inv 2004-LC-13A | Misc Fees | -253.87 |
| 10/15/2004 | Lunn, Irion, Salley, Carlisle & Gardner | HBLM # 0333795 Bell, Alma | Inv 35414 | Legal Fees | -352.25 |
| 10/15/2004 | Marsha Fredericks, RN DON | HBLM # 0334026 Salgado, Adan | Inv 7/3/04 | Legal Fees | -656.25 |
| 10/15/2004 | Rabbit, Pitzer & Snodgrass, P.C. | HBLM # 0334025 Ruby, Patrick | Inv 384187 | Legal Fees | -16.50 |
| 10/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333972 St.John, Georgia | Inv 574 | Legal Fees | -266.18 |
| 10/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334145 Newhouse, Lawrence | Inv 3164 | Legal Fees | -2,046.30 |
| 10/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333912 Hawkins, Ann | Inv 3165 | Legal Fees | -5,149.42 |
| 10/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333774 Breward, Thomas | Inv 3084 | Legal Fees | -109.87 |
| 10/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333760 Molisee, Marie | Inv 3086 | Legal Fees | -2,943.25 |
| 10/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333765 Campistruz, Baudilia | Inv 3087 | Legal Fees | -157.87 |
| 10/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334053 Elortegui, Napolean | Inv 3088 | Legal Fees | -561.71 |
| 10/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0334014 Swenson, Julia | Inv 3089 | Legal Fees | -305.24 |
| 10/15/2004 | Romaguera, Baker, Dawson, Bringardner & D | HBLM # 0333813 Ugell, Jack | Inv 3123 | Legal Fees | -126.62 |
| 10/15/2004 | Sodoro, Daly & Sodoro P.C. | HBLM # 0333847 Schnellbacher, Marsella | Inv 5 | Legal Fees | -1,542.10 |
| 10/15/2004 | Stark & Associates | HBLM # 0334198 Broderick, James | Inv 081304 | Misc Fees | -1,000.00 |
| 01/24/2005 | Deposit | HBLM #0333788-Boatright | Overpay-Romaguera ck 51 | Legal Fees | 565.50 |
| 02/10/2005 | Deposit | HBLM #0334202 | Deposit | Legal Fees | 3,169.91 |
| 02/10/2005 | Deposit | HBLM #0334178 | Deposit | Legal Fees | 1,019.38 |
| 02/10/2005 | Deposit | HBLM #0334062 | Deposit | Legal Fees | 325.45 |
| 02/10/2005 | Deposit | HBLM #0333835 | Deposit | Legal Fees | 2,500.00 |
| 02/10/2005 | Deposit | HBLM #0334145 | Refunds from Romaguera | Expert Fees | 960.00 |
| 02/10/2005 | Deposit | HBLM #0334202 | Refunds from Romaguera | Legal Fees | 847.60 |
| 02/10/2005 | Deposit | HBLM #0333806 | Refunds from Romaguera | Legal Fees | 68.50 |
| 02/10/2005 | Deposit | HBLM #0334098 | Refunds from Romaguera | Legal Fees | 217.50 |
| 02/10/2005 | Deposit | HBLM #0333773 | Refunds from Romaguera | Legal Fees | 1,062.50 |
| 03/01/2005 | Service Charge | Service Charge | | Bank Service Charges | -40.00 |
| 03/01/2005 | Returned deposited items | HBLM #0334202 | Returned because date sta | Legal Fees | -3,169.91 |

Page 45 of 46

10:03 AM
7/1/2005

# AIG 1999 IHS
## All Transactions

| Date | Name | Num | Memo | Amount |
|---|---|---|---|---|
| 03/01/2005 | Returned deposited Items | HBLM #0334178 | Returned because date sta Legal Fees | -1,019.38 |
| 03/01/2005 | Returned deposited Items | HBLM #0333835 | Returned because date sta Legal Fees | -2,500.00 |
| 03/01/2005 | Returned deposited Items | HBLM #0334062 | Returned because date sta Legal Fees | -325.45 |
| 04/20/2005 | Deposit | HBLM #0334178 | Refunds from Romaguera Legal Fees | 1,019.38 |
| 04/20/2005 | Deposit | HBLM #0334202 | Refunds from Romaguera Legal Fees | 3,169.91 |
| 04/20/2005 | Deposit | HBLM #0333835 | Refunds from Romaguera Legal Fees | 2,500.00 |
| 04/21/2005 | American Reporting Inc | HBLM #0422631 | Inv 1244 Misc Fees | -146.62 |
| 04/21/2005 | Barr, Murman, Tonelli, Slother & Sleet | HBLM #0334006 | Inv #45134 Legal Fees | -403.88 |
| 04/21/2005 | Barr, Murman, Tonelli, Slother & Sleet | HBLM #0334074 | Inv 45135 Legal Fees | -76.97 |
| 04/21/2005 | Barr, Murman, Tonelli, Slother & Sleet | HBLM #0333941 | Inv 45138 Legal Fees | -250.35 |
| 04/21/2005 | Bobo, Cioloi, Bocchino & Newman, P.A. | HBLM #0334179 | Inv 48747 Legal Fees | -193.90 |
| 04/21/2005 | Britton, Ramsey & Gray, P.C. | HBLM #0334039 | Inv #9 Legal Fees | -5,692.04 |
| 04/21/2005 | Hardeman & Simon, P.A. | HBLM #0334065 | Inv 18024 Legal Fees | -84.12 |
| 04/21/2005 | Hardeman & Simon, P.A. | HBLM #0334109 | Inv 18025 Legal Fees | -2,246.10 |
| 04/21/2005 | Judith Ann Lleveas | HBLM #0334066 | VOID: Deposition dated 10, Expert Fees | 0.00 |
| 04/21/2005 | Perry A Phillips, LLC | HBLM #0333733 | Inv 1801 Legal Fees | -1,053.00 |
| 04/21/2005 | Perry A Phillips, LLC | HBLM #0333977 | Inv 1796 Legal Fees | -2,203.50 |
| 04/21/2005 | Wilkes & McHugh PA | HBLM #0333817 | Inv dated 9/15/2003 Legal Fees | -561.25 |
| 04/21/2005 | Wilkes & McHugh PA | HBLM #0333814 | Inv dated 11/12/2003 Legal Fees | -418.13 |
| 04/25/2005 | Deposit | HBLM #0333779 | Deposit - IHS Liquidating E Indemnity | 25,000.00 |
| 04/29/2005 | Deposit | HBLM #0422631 | From Abbey, Adams - over Legal Fees | 168.75 |
| 05/02/2005 | Adams and Reese LLP | HBLM #0334199 | Inv #361586 Legal Fees | -257.50 |
| 05/02/2005 | Adams and Reese LLP | HBLM #0333780 | Inv 361583 Legal Fees | -497.28 |
| 05/02/2005 | Ferguson, Frost & Dodson, LLP | HBLM #0332597 | Inv 6072 Legal Fees | -647.66 |
| 05/02/2005 | Guebert, Bruckner & Bootes | HBLM #0422266 | Inv #7500 Legal Fees | -200.09 |
| 05/02/2005 | Guebert, Bruckner & Bootes | HBLM #0422266 | Inv #7143 Legal Fees | -610.28 |
| 05/02/2005 | Marshall Dennehey Warner Coleman and Gogg | HBLM #0333989 | Inv 636596 Legal Fees | -356.57 |
| 05/02/2005 | Romaguera, Baker, Dawson, Bringardner & D | HBLM #0333908 | Inv 4714 Legal Fees | -61.44 |
| 05/05/2005 | Deposit | HBLM #0334052 | From Barr Murman Legal Fees | 375.00 |
| 06/23/2005 | IHS Liquidating LLC Escrow, A/C #64465-0 | HBLM# 033765A Baudilla Campistruz Settler Baudilla Campistruz | Indemnity | -25,000.00 |
| 06/29/2005 | Adams and Reese LLP | HBLM #0334015A-Sweeney | Inv 364832 Legal Fees | -4,339.52 |
| **Total** | | | **AIG Balance** | **-0.00** |